- Issue - Could get a Firm to sign Return
  - Mr Gladney - will sign return w/out disclosure
    BDO Seidman - Grant Thornton
  - No requirement for disclosure after litigation

  - No penalty in non-provisions

  - minimum fees back -
    - non-practice issues -

617-283-2112

Call no. K-7

Re: Herb Postma re meeting lunch 508-361-4197
  ⌐ European Yacht Manufacturer
  Acquisition Potential

6.12.05          Assumption of Debt + Equity

  - Novak -

**Redacted**

GOVERNMENT
EXHIBIT
2

058505

*[handwritten annotations: Discussed in Kaspin / Dick and Mike Egan 9-13-02 / Discussed in Detail w/ Jack Egan 9-14-02   PHS]*

Michael Dick and Jack--
2001 federal tax return filing RJE MEE
from Pat Shea
September 13, 2002

As you may be aware there has been some issues around the completion of Richard J and
Maureen E Egan's 2001 federal income tax return form 1040-- our tax staff with the help
of our outside tax firms have worked diligently to complete the return before new IRS
Regulations come out regarding certain "listed transactions"--

Background--
New IRS Regulations were enacted on June 14th 2002 that required disclosure of certain
tax transactions -- there is a concern that Helios II may be one of those transactions
requiring separate disclosure on the form 1040 as well as a filing with the office of tax
shelter analysis
Our team of Jim Reiss Pat Shea and Stephanie Denby completed due diligence and
determined that disclosure was not required under the Egan facts and circumstances--

Due Diligence--
Pat Shea obtained an outside independent opinion letter from a qualified NY law firm
(Proskaur Rose ) for the specific purpose of determining whether Helios II was a
transaction that fell under the June 14th regulations--we have received that opinion and
the attorneys have given us a "more likely than not" opinion that we do not have to
disclose the Helios II transaction separately--

We retained the national Accounting firm of McGladery Pullen LLC to review and sign
the return without disclosure--

Other matters--
The IRS may issue regulations that require disclosure on future returns
One of our outside advisors (KPMG , Helios, Proskaur Rose ) may be summonsed by the
IRS to provide client names
KPMG will not sign the return with out the disclosure forcing us to find another firm
(McGladery)-- personally I think that not having KPMG sign the return is in our favor as
KPMG is under tight IRS scrutiny

Conclusion
I believe based on the above analysis and due diligence that disclosure is not required and
such disclosure would almost guarantee an IRS audit

The fact we have an outside legal opinion specifically addressing the June 14th
regulations shows the taxpayers (RJE and MEE) good faith in doing the right thing

If this return is audited we have a strong defense and could wage a good battle to defend
the position stated on the return--however there is a certain risk that the IRS may prevail
in the audit

**GOVERNMENT EXHIBIT**

**3**

BWMS 03721

24 B

# Discussion Outline – 2001 Disclosure Issues

## I. **Background – The June 14, 2002 Regulations**

1. There are new June 14, 2002 IRC regulations regarding the disclosure of certain tax transactions.  Transactions subject to disclosure after June 14, 2002 are (i) listed transactions, (ii) transactions substantially similar to listed transactions, and (iii) reportable transactions
2. As a result of the June 14, 2002 regulations, the issue now exists as to whether or not disclosure of the 2001 transaction is required on the 2001 form 1040. It would be highly likely that an IRS audit would result where a disclosure statement is properly filed
3. There are no current penalties that are applicable for non-disclosure.  However, there is 2002 pending legislation that could institute penalties for non-disclosure
4. Disclosure is effected by:
    a. Attaching a statement to the 2001 1040 describing the transaction
    b. Separately filing a disclosure statement with the IRS Office of Tax Shelter Analysis (at the time the 2001 form 1040 is filed)

## II. **Due Diligence**

1. Reasonable cause for non-disclosure should be demonstrated
2. One way to establish reasonable cause would be evidenced by obtaining and in good faith relying upon, a tax opinion from a qualified tax advisor (Sec 6664)

## III. **Other Matters to Consider**

1. An investment advisor, CPA firm, or law firm could be presented with an IRS summons requiring disclosure of the taxpayer's participating in certain transactions
2. Other taxpayers could disclose transactions
3. The IRS in the future could issue a notice that describes the transaction (a "listed transaction"), thus requiring disclosure in a future year

## IV. **Other Matters**

1. For political purposes the entire 2001 tax return may be required to be disclosed
2. The IRS would consider non-disclosure of a transaction as a lack of good faith when considering the imposition of any penalties with regard to the transaction
3. Assess the appropriateness of continuing to retain KPMG LLP to sign the 2001 individual income tax return considering the attention the firm has received regarding controversies with the IRS as described in the media



GOVERNMENT
EXHIBIT
4

PRODUCED BY RICHARD EGAN TO UNITED STATES ON 7/24/06        3EGAN036545



(4) Is there anything we can be proactive about for Mr.
Ing

↳ KPMG - you are keeping a documented file on
this transaction

What should we do for our files internally

(5) We need to get Operating Agreements signed by
RJE & MJE
Countersigned by others —

→ For Signature Next

(6) The $ For the fees - what is the best way to
pay those

↳ Do we want to put $ in as capital
from RJE then pay or do we want
to pay outside of the Partnership

Put cash into
Partnership —
Need Mellon
account —

We will pay fees once we have the desired results
and when we get the Legal Opinion —

(7) Can we close the outside Basis trade anytime ) yes
after we contribute to partnership —
↳ if we are in the black we can close

GOVERNMENT
EXHIBIT
5

011979
2EGAN011979



CHS SS#

● Dept of European Affairs          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

\ Ongoing Business Financing
  → adequately Financed
  ✗ 1,000,000

  → Subsequently Issued to the completion of the boat—

  → Completing of Lordship Boat

● 8/23 ▓▓▓▓▓ Westboro

8/30/02 Hopkinton

① Decision w/ Speiss — 2 issues
   August opinion for Reys

   ⤷ Proskaur will make the suggested changes

   → Ira Kilstead On vacation will be back next week
     Matt Siberoff doing drafting

● → We need signed opinion before doing return

   F. to preliminary F.

GOVERNMENT EXHIBIT 6

BURKE, WARREN, MACKAY & SERRITELLA, P.C.
22ND FLOOR, IBM PLAZA
330 NORTH WABASH AVENUE
CHICAGO, IL  60611-3607
FED ID. #36-3815082

April 19, 2002

Billed through 03/31/02

Invoice Number    09361-00003-128 SHD

RICHARD AND MAUREEN EGAN
C/O CARRUTH MANAGEMENT LLC.
87 ELM STREET
HOPKINTON, MA  01748


RICHARD & MAUREEN EGAN

FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 03/01/02 | PBC | REVIEW AND REVISING OPINION LETTER AND DISCUSSION WITH S. DENBY | 5.25 hrs |
| 03/01/02 | SHD | REVISING OPINION LETTERS. ISSUE REGARDING Redacted | 3.50 hrs |
| 03/01/02 | TWS | RESEARCH REGARDING                Redacted                DRAFT E-MAIL TO STEPHANIE DENBY REGARDING SAME | 1.40 hrs |
| 03/04/02 | SHD | ISSUE REGARDING LOCATION OF NOTES FROM CITIBANK. CONFERENCE WITH MELLON REGARDING SAME. | 3.00 hrs |
| 03/05/02 | PBC | REVISING OPINION LETTERS | .50 hrs |
| 03/05/02 | SHD | REVIEW OPINION LETTERS. | 2.00 hrs |
| 03/05/02 | KJL | RESEARCH RE: CASES CITED IN OPINION LETTER. | 1.40 hrs |
| 03/06/02 | PBC | REVISING OPINION LETTERS | .75 hrs |
| 03/06/02 | SHD | WORK ON OPINION LETTERS. | 2.00 hrs |
| 03/06/02 | KJL | RESEARCH RE: CASES AND STATUTES CITED IN TAX OPINION; RAN WESTCHECK AND COMPARED RESULTS TO CITES; CORRECTED ERRORS. | 4.00 hrs |
| 03/07/02 | PBC | REVISING OPINION LETTERS | 1.75 hrs |
| 03/07/02 | SHD | ISSUES REGARDING    Redacted    AND REVISE OPINION LETTER. | 6.50 hrs |
| 03/08/02 | PBC | REVIEW OF OPINION LETTER FROM PRESKAUER | 6.00 hrs |
| 03/08/02 | SHD | CONFERENCE WITH KPMG REGARDING OPINION LETTERS. FURTHER EDITS ON LETTERS. ISSUE REGARDING Redacted | 7.25 hrs |
| 03/11/02 | SHD | ISSUE REGARDING  Redacted  AND OPINION LETTER ON TRADES. | 7.00 hrs |
| 03/12/02 | SHD | EDITING OPINION LETTER. DRAFTING | 5.75 hrs |
| 03/12/02 | GMW | PREPARE          Redacted | .50 hrs |
| 03/13/02 | SHD | ISSUES REGARDING Redacted        EDITS TO OPINION LETTER. | 3.00 hrs |
| 03/14/02 | SHD | REVISE OPINION LETTERS. CONFERENCE WITH TIM SPEISS REGARDING SAME. | 4.00 hrs |

GOVERNMENT
EXHIBIT

7

BWMS 05865

Produced by Burke, Warren, MacKay, and Serritella to United States on 01/09/07

3BWMS05865

RICHARD AND MAUREEN EGAN                                    PAGE  2
Invoice Number    09361-00003-128 SHD

| | | | |
|---|---|---|---|
| 03/15/02 | SHD | CONFERENCE ALL ON OPINION LETTERS. REVIEW Redacted | 4.00 hrs |
| 03/18/02 | SHD | ISSUES REGARDING                    Redacted | 1.50 hrs |
| 03/19/02 | SHD | ISSUES REGARDING Redacted            AND OPINION LETTERS. | 3.00 hrs |
| 03/19/02 | TWS | CONFERENCE WITH STEPHANIE DENBY REGARDING Redacted CONFERENCE WITH JIM REISS REGARDING SAME; BRIEF RESEARCH REGARDING          Redacted | 1.30 hrs |
| 03/19/02 | PF | PREPARE 709S FOR REVIEW | .70 hrs |
| 03/19/02 | PF | PREPARE 709S FOR REVIEW | .70 hrs |
| 03/20/02 | SHD | REVIEWING OPINION LETTER. | 4.75 hrs |
| 03/21/02 | PF | CONFERENCE WITH S.H. DENBY REGARDING 709 | .30 hrs |
| 03/21/02 | SHD | ISSUES REGARDING OPINION LETTER AND Redacted | 4.50 hrs |
| 03/22/02 | PF | (DERKINDEREN) REVISE 709S PER S.H. DENBY NOTES; PREPARE SAME FOR SIGNATURE BY CLIENT; PREPARE EXHIBITS | .80 hrs |
| 03/22/02 | PF | REVISE 709S PER S.H. DENBY NOTES; PREPARE SAME FOR SIGNATURE BY CLIENT; PREPARE EXHIBITS | .80 hrs |
| 03/25/02 | SHD | ISSUES REGARDING Redacted  . ISSUES REGARDING Redacted    ISSUES REGARDING  Redacted | 4.00 hrs |
| 03/25/02 | TWS | RESEARCH REGARDING   Redacted | 1.70 hrs |
| 03/26/02 | SHD | ISSUES REGARDING                    ISSUE REGARDING | 3.00 hrs |
| 03/26/02 | PBC | DISCUSSION WITH S. DENBY ABOUT Redacted | .50 hrs |
| 03/27/02 | SHD | ISSUES REGARDING | 2.25 hrs |
| 03/27/02 | PBC | DISCUSSION WITH IRS ABOUT ABUSIVE TAX SHELTERS; RESEARCH ON          Redacted | .50 hrs |
| 03/28/02 | SHD | ISSUES REGARDING | 5.00 hrs |
| 03/28/02 | PBC | DISCUSSION WITH INTERNAL REVENUE SERVICE ABOUT ABUSIVE TAX SHELTERS AND RESEARCH SAME | 1.00 hrs |
| 03/29/02 | SHD | ISSUE REGARDING HELIOS OPINION. | .50 hrs |


                 Total fees for this matter          $    30,863.00

DISBURSEMENTS

| | | |
|---|---|---|
| 03/04/02 | FEDERAL EXPRESS INVOICE #4-113-66151 INVOICE DATE 02/28/02 | 10.00 |
| 03/06/02 | FEDERAL EXPRESS INVOICE #974799888 INVOICE DATE 02.14.02 | 35.69 |
| 03/06/02 | FEDERAL EXPRESS INVOICE #974799893 INVOICE DATE 02.20.02 | 10.54 |
| 03/06/02 | FEDERAL EXPRESS INVOICE #974799886 INVOICE DATE 02.12.02 | 10.54 |
| 03/21/02 | FEDERAL EXPRESS INVOICE #974799920 INVOICE DATE 03.14.02 | 35.88 |
| 03/26/02 | FEDERAL EXPRESS INVOICE #974799927 INVOICE DATE 03.21.02 | 17.94 |

BWMS 05866

3BWMS05866

Produced by Burke, Warren, MacKay, and Serritella to United States on 01/09/07

RICHARD AND MAUREEN EGAN                                         PAGE  3
Invoice Number    09361-00003-128 SHD

03/31/02        FEDERAL EXPRESS INVOICE #974799930
                INVOICE DATE 03.25.02                                 25.33
03/31/02        WESTLAW INVOICE #801328833
                FEBRUARY CHARGES
                WORK DONE BY PBC                                      55.95
03/31/02        PHOTOCOPY                                            73.95
03/31/02        TELECOPIER                                           42.00
03/31/02        TELEPHONE TOLLS                                       3.44
                                                             ------------
                Total disbursements for this matter     $          321.26

BILLING SUMMARY

        PATRICIA B. CARLSON          16.25 hrs   270 /hr     4,387.50
        STEPHANIE H. DENBY           76.50 hrs   310 /hr    23,715.00
        PAM FAULKNER                  3.30 hrs   140 /hr       462.00
        KRISTIN J. LEMMON             5.40 hrs   140 /hr       756.00
        TERRENCE W. STEIN             4.40 hrs   325 /hr     1,430.00
        GREGORY M. WINTERS             .50 hrs   225 /hr       112.50
                                                          ------------
        TOTAL FEES               106.35 hrs      $         30,863.00

        TOTAL DISBURSEMENTS                       $            321.26
                                                          ------------
        TOTAL CHARGES FOR THIS BILL              $         31,184.26

                Please return a copy of the invoice with your
                remittance. Thank you!

Produced by Burke, Warren, MacKay, and Serritella to United States on 01/09/07

BURKE, WARREN, MACKAY & SERRITELLA, P.C.
22ND FLOOR, IBM PLAZA
330 NORTH WABASH AVENUE
CHICAGO, IL 60611-3607
FED ID. #36-3815082

May 13, 2002

Billed through 04/30/02

Invoice Number    09361-00003-130 SHD

RICHARD AND MAUREEN EGAN
C/O CARRUTH MANAGEMENT LLC.
87 ELM STREET
HOPKINTON, MA 01748


RICHARD & MAUREEN EGAN

FOR PROFESSIONAL SERVICES RENDERED

| Date | | Description | Hours |
|---|---|---|---|
| 04/01/02 | SHD | REVIEWING                Redacted | 3.00 hrs |
| 04/01/02 | PBC | REVIEW | .50 hrs |
| 04/02/02 | SHD | REVIEW SIDLEY OPINION LETTER. | 6.00 hrs |
| 04/03/02 | SHD | REVIEWING SIDLEY OPINION AND PROSKAUER UPDATES. | 3.50 hrs |
| 04/04/02 | SHD | REVIEW OF PROSKAUER OPINION. | 6.50 hrs |
| 04/05/02 | SHD | REVISING PROSKAUER OPINION AND CERTIFICATE OF FACTS. | 4.50 hrs |
| 04/08/02 | SHD | REVIEW OF HELIOS RETURNS. REVISING CLOSING STATEMENT OF FACTS. REVIEW OF PARTNERSHIP TAX RETURNS. | 4.00 hrs |
| 04/09/02 | SHD | FINALIZING TAX OPINIONS. CONFERENCE WITH PATRICK SHEA REGARDING SAME. | 5.50 hrs |
| 04/09/02 | SHD | 2001 TAX COMPLIANCE ISSUES. | .50 hrs |
| 04/10/02 | SHD | ISSUES REGARDING CERTIFICATES OF FACTS. | 2.00 hrs |
| 04/10/02 | MLW | CALCULATING VALUE OF QRPT | .60 hrs |
| 04/11/02 | SHD | ISSUES REGARDING TAX RETURNS AND CERTIFICATES OF FACTS. ISSUING OPINION LETTER. ISSUES REGARDING Redacted | 4.50 hrs |
| 04/15/02 | SHD | REVIEWING OPINION LETTER. | 4.50 hrs |
| 04/16/02 | SHD | ISSUES REGARDING   Redacted   AND OPINION. | .75 hrs |
| 04/17/02 | SHD | CONFERENCE WITH HELIOS REGARDING STATUS. | .50 hrs |
| 04/18/02 | SHD | ISSUES REGARDING CERTIFICATE OF FACTS. | 1.00 hrs |
| 04/19/02 | SHD | ISSUES REGARDING   Redacted | .50 hrs |


Total fees for this matter          $   14,917.50

DISBURSEMENTS

| 04/08/02 | FILING FEE - PREMIER CORPORATE SERVICES INVOICE # 20020367 | 675.50 |
| 04/10/02 | FEDERAL EXPRESS INVOICE #974799943 INVOICE DATE 04.04.03 | 18.03 |

GOVERNMENT
EXHIBIT

8

BWMS 05868

3BWMS05868

Produced by Burke, Warren, MacKay, and Serritella to United States on 01/09/07

```
RICHARD AND MAUREEN EGAN                                      PAGE  2
Invoice Number    09361-00003-130 SHD
```

| Date | Description | | Amount |
|---|---|---|---|
| 04/30/02 | FEDERAL EXPRESS INVOICE #974799976 | | |
| | INVOICE DATE 04.30.02 | | 19.97 |
| 04/30/02 | WESTLAW INVOICE #801533331 | | |
| | MARCH CHARGES | | |
| | WORK DONE BY KJL | | 491.45 |
| 04/30/02 | WESTLAW INVOICE #801533331 | | |
| | MARCH CHARGES | | |
| | WORK DONE BY PBC | | 142.86 |
| 04/30/02 | WESTLAW INVOICE #801533331 | | |
| | MARCH CHARGES | | |
| | WORK DONE BY PBC | | 34.61 |
| 04/30/02 | WESTLAW INVOICE #801533331 | | |
| | MARCH CHARGES | | |
| | WORK DONE BY PBC | | 5.70 |
| 04/30/02 | PHOTOCOPY | | 22.80 |
| 04/30/02 | TELECOPIER | | 37.00 |
| 04/30/02 | TELEPHONE TOLLS | | 2.32 |

```
                                                          ------------
          Total disbursements for this matter      $      1,450.24

BILLING SUMMARY

          PATRICIA B. CARLSON       .50 hrs  270 /hr      135.00
          STEPHANIE H. DENBY      47.25 hrs  310 /hr   14,647.50
          MELANIE L. WITT           .60 hrs  225 /hr      135.00
                                                      ------------
          TOTAL FEES             48.35 hrs         $  14,917.50

          TOTAL DISBURSEMENTS                      $   1,450.24
                                                      ------------
          TOTAL CHARGES FOR THIS BILL              $  16,367.74
```

```
          Please return a copy of the invoice with your
          remittance. Thank you!
```

BWMS 05869

3BWMS05869

Produced by Burke, Warren, MacKay, and Serritella to United States on 01/09/07

**Denby, Stephanie H.**

| | |
|---|---|
| **From:** | James Haber [jhaber@divgroup.com] |
| **Sent:** | Wednesday, April 03, 2002 4:34 PM |
| **To:** | Shea, Pat; 'Mox Tan' |
| **Cc:** | Denby, Stephanie (Internet) |
| **Subject:** | Re: Invoices |

We understand your position and apologize for the confusion over the opinions. This was in part caused by Orrin Tilevitz being out of the office for 10 days because of Passover. I don't think the law firms were being cute, just sloppy.

We would be more than happy to pick up Stephanie's legal fees in connection with the review of the opinions.

```
----- Original Message -----
From: Shea, Pat
To: 'Mox Tan'
Cc: Denby, Stephanie (Internet) ; 'jhaber@divgroup.com'
Sent: Wednesday, April 03, 2002 4:23 PM
Subject: RE: Invoices
```

Mox--

I believe I do have the wiring instructions-- they are as shown on your invoice dated 12/26/01--
Bank of America
231 South LaSalle St
Chicago IL

Tel (312)828-6160
Contact  -- Richard Kaczmarski
ABA # 071 103 619
Account Name Helios Financial LLC
Account # 0000 0597 1888

What is the Zip Code ?

Please confirm these instructions---

I am planning on wiring this week provided Stephanie gets all the issues resolved with the opinion letters-- it appears your law firm has made several  changes after Stephanies review-- changes were made that were not brought to our attention-- it seems as though Brown and Wood tried to slide things past us--it is a good thing Stephanie is so astute because there was a significant change without our knowledge---

My consistent position is the fees will be wired upon satisfactory completion of the legal opinion letters-- Stephanie is working diligently and not sitting on them to get them completed--however each draft we get there are more changes--and no "redline" drafts pointing out the changes--(wait until I charge you for Stephanies third or fourth review of the same docs)--

I am as anxious as you are to get this done and  to get you paid-- however I must wait for the opinions--hope you understand and agree with my position--

Thanks--

pat

4/4/02



GOVERNMENT
EXHIBIT
9

Produced by Burke, Warren, MacKay, and Serritella to United States on 11/08/06

BWMS 00050

1BWMS00050



④ Is there anything we can be proactive about for Mr.
Ins

↳ KPMG - you are keeping a documented file on
this transaction

What should we do for our files internally

⑤ We need to get Operating Agreements signed by
RJE & MJE
Countersigned by others —

→ For Signature Next

⑥ The $ For the fees — what is the best way to
Pay those

Put cash into
Partnership -
Need Mellon
account -

↳ Do we want to put $ in as capital
From RJE then Pay or Do we want
to pay outside of the Partnerships

We will pay fees once we have the desired results
and when we get the Legal Opinion —

⑦ Can we close the outside basis trade anytime } yes
after we contribute to partnership -
↳ if we are in the black we can close

GOVERNMENT
EXHIBIT
10

011979

2EGAN011979

**hmartin**

**From:**         Shea, Pat
**Sent:**         Friday, October 19, 2001 9:56 AM
**To:**           Reiss, James
**Subject:**      tax project

Jim--

When I was in NY I met with KPMG and Jim Haber --- it was discussed and decided that we should file tax returns for the Fidelity Funds that were set up in 2000-- although filings will be late we want to file to establish history for the funds- and start the statute running----

Can you have some one get those returns done ASAP

Thanks
pat



GOVERNMENT
EXHIBIT
**11**

018878

Produced By Egan To United States on 6/26/06

2EGAN018878

**hmartin**

| | |
|---|---|
| **From:** | James Haber [jhaber@divgroup.com] |
| **Sent:** | Tuesday, December 04, 2001 2:03 PM |
| **To:** | Shea, Pat |
| **Subject:** | Re: Trade Summary Fidelity International Trades |

I am happy to talk with you after your meeting with Tim Speiss.  Unfortunately, I will be out of town on Friday Dec. 21st working out of Alpha's office but I am certainly open for you to visit me any other time you desire.

----- Original Message -----
**From:** Shea, Pat
**To:** 'James Haber'
**Sent:** Tuesday, December 04, 2001 2:50 PM
**Subject:** RE: Trade Summary Fidelity International Trades

Jimmy--
We can discuss the fees-- I am meeting with KPMG tomorrow (Wed) where I will address who pays the fee and which is better Dick or the fund--
The February transaction we can discuss -- what are you proposing???-- after I meet with Speiss on Wednesday you and I can have a discussion to resolve both fees-- does that work for you???

I will be in NY all day Friday 12/21 if you see any reason for us to meet  I'd like to-- if nothing else it helps to substantiate our due diligence effort for these types of transactions for the IRS if ever needed--

Let me know--

pat

    -----Original Message-----
    **From:** James Haber [mailto:jhaber@divgroup.com]
    **Sent:** Tuesday, December 04, 2001 12:23 PM
    **To:** Carolyn Fiddy; Pat Shea; Mike Egan
    **Cc:** Timothy Speiss; Stephanie Denby
    **Subject:** Trade Summary Fidelity International Trades

    Enclosed please find a summary of all of the trades that Fidelity International Currency Advisor A Fund, LLC effectuated and the resulting tax consequences to Richard Egan of such trades.  There are two open issues, both relating to fees:

    1.   Who is disbursing the fee on the Fidelity International Currency Advisor A Fund, LLC, Richard Egan or the Fund?
    2.   We should reach an agreement as to fees for the transaction commenced in February,  Fidelity High Tech Advisor A Fund.

GOVERNMENT
EXHIBIT

12

020852

2EGAN020852

**Shea, Pat**

| | |
|---|---|
| **From:** | James Haber [jhaber@divgroup.com] |
| **Sent:** | Thursday, December 06, 2001 4:11 PM |
| **To:** | Shea, Pat |
| **Subject:** | Re: open items |

*[handwritten: Less the chrgd off Clocks    160m x 1.5% 2400,000]*

As to fees:

*[handwritten: $ 1,600,000  100,000]*

Helios 1 was for $160 million. We are proposing that Helios be paid a fee of 1% which includes you receiving a tax opinion from Proskauer Rose. The transaction will be complete from our perspective once the member interests are transferred and a section 754 election is triggered.

*[handwritten: 3750000   3,950000]*
*[handwritten: 5,500,00   4975,00]*

Helios 2 transaction size is $150 million. Our agreement was for a fee of 2.5%. Again, we are indifferent as to whether it is paid from the Fund or directly.
*[handwritten: 2.8%]*

We will forward wire instructions once you are prepared to pay. If you have any questions please feel free to contact me.

*[handwritten: 2400  Down to    1225    1,175,000]*

*[handwritten: Arrested 375,000]*

----- Original Message -----
From: "Shea, Pat" <PatS@cmllc.com>
To: <jhaber@divgroup.com>
Sent: Thursday, December 06, 2001 3:18 PM
Subject: open items

>
> Jimmy--
> We never got to discuss the fees and how to disburse==
> On Helios 2 your fee was to be a% of the fund payable prior to 12/31--
>
> What is the % and what is the fund amount??
>
> Helios 1 -- that transaction is completely different to what was supposed to
> happen--what is the fee and how do you want payment for that transaction--
> Will we get an opinion letter on the merit of the transaction ?? I need an
> understanding of the completion of this trade--
>
>
> KPMG is suggesting that we pay yhe fees directly from the fund and not with
> outside $$$$--- Dick will put $$$ in to the fund and we will pay from the
> partnership-- you stated that was ok with you --- however you stated that
> most clients paid outside the fund-- am I missing anything ?? does it
> matter??
>
> KPMG is also requesting that we have a telcon with Sam Mahoney or at least
> establish a reason that we entered in to this transaction with him-- what
> are your comments on that subject??
>

*[handwritten: original    Final]*

> Let's discuss     *[handwritten: Total Fees for Ho 2 Jmb Haber]*
>
> Thanks          *[handwritten: Helios 1     2400000    1600,000]*
>               *[handwritten: Helios 2    375,000    3975,000]*
> pat
>               *[handwritten: 6,150,000    4975,00]*
               *[handwritten: # 1,175,000]*

*[handwritten: Fees KPMG    H1    Reduction    200,000]*
*[handwritten: H2    -    1,500,000]*
                      *[handwritten: 1,700,000]*

1

GOVERNMENT
EXHIBIT
13

011975

2EGAN011975

# BURKE, WARREN, MACKAY & SERRITELLA, P.C.

22ND FLOOR    IBM PLAZA
330 NORTH WABASH AVENUE
CHICAGO, ILLINOIS 60611-3607
TELEPHONE (312) 840-7000
FACSIMILE (312) 840-7900
www.burkelaw.com

STEPHANIE H. DENBY

DIRECT DIAL NUMBER
(312) 840-7068
sdenby@burkelaw.com



March 14, 2002

**VIA FEDERAL EXPRESS**
Mr. Jimmy Haber
Diversified Group, Inc.
950 Third Avenue
23rd Floor
New York, NY 10022

Dear Jimmy:

Enclosed please find my comments on both of the opinion letters.  I have not yet received any comments from Tim Speiss on the Helios I opinion.

Yours truly,

Stephanie H. Denby

SHD/mmd
Enclosures

cc:     Patrick Shea (via federal express w/enclosures)

3/14/02/ 5:16 PM/09361/00001/232142/1

**GOVERNMENT
EXHIBIT
14**

BWMS 00042

Produced by Burke, Warren, MacKay, and Serritella to United States on 11/08/06

1BWMS00042

MAR-18-2002  13:49      DIVERSIFIED GROUP                12127523972    P.02



**Helios|Financial**

950 Third Avenue 23rd Floor  New York, New York 10022
t 212.688.2700  f 212.688.7908
www.heliosfinancial.com

**<u>Via Airborne</u>**

March 18, 2002

Mr. Pat Shea
Carruth Management LLC
87 Elm Street
Hopkinton, MA 01748

Dear Mr. Shea:

Your tax opinion is complete.  We will forward it to you upon receipt of the attached
Representation letter.  Please sign where indicated, fax a copy to me at (212) 688-7908
and return the original to me in the enclosed Airborne envelope.

Sincerely,

James Haber
Director

/dc

ENC:

cc:  Stephanie Denby (w/encl.)

GOVERNMENT
EXHIBIT

15

BWMS 00035

Produced by Burke, Warren, MacKay, and Serritella to United States on 11/08/06

1BWMS00035

**Denby, Stephanie H.**

**To:**
**Subject:**

Shea, Pat
RE: opinion letter

Hey you can't fool me- I know the invoice. There are big bucks but woefully not mine! I just got it. I will look at it this afternoon.

Stephanie

-----Original Message-----
From: Shea, Pat [mailto:PatS@cmllc.com]
Sent: Wednesday, March 20, 2002 10:46 AM
To: Denby, Stephanie (Internet)
Subject: opinion letter


Hey "ole buddy"

I received the final opinion letter this morning and I have the rep letter that I will have Dick sign on Friday---

Give me the green light from your end if the docs are satisfactory to you before I pay the fees--(this is why you get the "big bucks")

Thanks--

pat

1



GOVERNMENT
EXHIBIT
16

BWMS 00056

Produced by Burke, Warren, MacKay, and Serritella to United States on 11/08/06

1BWMS00056

**Denby, Stephanie H.**

**To:**               Shea, Pat
**Subject:**          RE: Tax Opinion

Redacted

Stephanie

-----Original Message-----
From: Shea, Pat [mailto:PatS@cmllc.com]
Sent: Tuesday, March 19, 2002 4:34 PM
To: Denby, Stephanie (Internet)
Subject: FW: Tax Opinion



pat

-----Original Message-----
From: Shea, Pat
Sent: Tuesday, March 19, 2002 5:32 PM
To: 'James Haber'
Subject: RE: Tax Opinion

I have the rep letter in front of me and I am meeting with Dick Egan on
Friday (he is home from Ireland for a few days)-- I will ask him to sign
then

Payment will be wired after I review the opinion letter and get blessings
from Stephanie--( it will be prompt)

Thanks

pat

-----Original Message-----
From: James Haber [mailto:jhaber@divgroup.com]
Sent: Tuesday, March 19, 2002 4:18 PM
To: Pat Shea
Cc: Stephanie Denby
Subject: Tax Opinion

We are forwarding to you via overnight mail the final Sidley Austin Brown &
Wood opinion.  Please let us know when we can expect the executed Rep.
letter, as well as, payment ($3,375,000) for this transaction.

Thank you.

1

GOVERNMENT
EXHIBIT
17

036028

3EGAN036028

PRODUCED BY RICHARD EGAN TO UNITED STATES ON 7/24/06

**Denby, Stephanie H.**

| | |
|---|---|
| **To:** | Speiss, Tim (E-mail) |
| **Cc:** | Shea Patrick (E-mail); Haber, Jimmy (E-mail) |
| **Subject:** | Helios 2 opinion letter |

I have completed my review of the Helios 2 opinion letter.  I need your comments.  Once I incorporate your comments, then I will forward to Jimmy H. to coordinate with Sidley.

Stephanie

1

GOVERNMENT
EXHIBIT

**18**

BWMS 00045

1BWMS00045

**hmartin**

| | |
|---|---|
| **From:** | Shea, Pat |
| **Sent:** | Tuesday, November 06, 2001 10:46 AM |
| **To:** | Fiddy, Carolyn; Henry, David |
| **Subject:** | FW: 2001 Investment Transaction |

Carolyn and David--

Can you be available on the 14th to meet with KPMG to define our investment posture --- we are establishing a business purpose and reason for entering in to the option trades we put on earlier this month--

Let me know so I can get back to Tim

Thanks
pat

-----Original Message-----
**From:** Speiss, Timothy P [mailto:tpspeiss@kpmg.com]
**Sent:** Monday, November 05, 2001 10:08 AM
**To:** 'Shea, Pat'
**Subject:** 2001 Investment Transaction

Pat, It was good to speak with you on 11/2.

I sent the revised engagement letter, with attachments, to your attention for delivery to you today. Please call me to let me know it is acceptable.

Are you available 11/14 for me and my colleagues to meet with you in your offices wrt discussing investment documentation ? Let me know a good time for us to arrive.
I will separately send a discussion agenda in advance so you can be prepared for the meeting, which I estimate to be two to three hours duration.

Thanks Pat

TPS

-----Original Message-----
**From:** Shea, Pat [mailto:PatS@cmllc.com]
**Sent:** Thursday, September 27, 2001 5:04 PM
**To:** 'tpspeiss@kpmg.com'
**Subject:** FW: Redacted Documents

Tim

As discussed

-----Original Message-----
**From:** James Haber [mailto:jhaber@divgroup.com]
**Sent:** Friday, September 21, 2001 11:00 AM
**To:** Stephanie Denby; Jim Reiss; Carolyn Fiddy; Pat Shea
**Subject:** Fw: Redacted Documents



**GOVERNMENT EXHIBIT**

**19**

Produced By Egan To United States on 6/26/06

020892
2EGAN020892

Jimmy Haber

- Timing on closing the plan - Can be close any time based on economics

· Have losses been triggered yet?  Triggered by selling the trade -

⇒ Money for fees - do we want to contribute or to fund or pay directly -

— Legal opinion letters do we need to do anything - Mid January

⟶ Find outside the fund by the individuals

⇒ Longer outstanding the better for business purpose

⇒ Call Tom a director of fund

940 ...

— 508 735 3701   Bill Ethier - Carruth Capital
Westboro

5:34  11/29  Bill Ethier  @ 9:00
5:56  Tim Speiss  610 318 5574
7:16 AM  11/30  Bill Ethier

— 508 735 3701 —

GOVERNMENT
EXHIBIT
20

011981

2EGAN011981

**FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES
NO. 05-40151 (D. MASS.)**

### PRIVILEGE LOG INDIVIDUALS AND AFFILIATIONS

| Individual | Affiliation | Attorney |
|---|---|---|
| Baglione, Elaine | Carruth Associates LLC | No |
| Calkins, Robin | Carruth Associates LLC | No |
| Carlson, Patricia | Burke, Warren, McKay & Serritella, P.C. | Yes |
| Connors, Elaine | Carruth Associates LLC | No |
| Cooper, Wayne | Burke, Warren, McKay & Serritella, P.C. | Yes |
| Denby, Stephanie | Burke, Warren, McKay & Serritella, P.C. | Yes |
| Doherty, Debra | Carruth Associates LLC | No |
| Dunn, Melody | Burke, Warren, McKay & Serritella, P.C. | No |
| Egan, Michael | Carruth Management LLC | No |
| Egan, Richard | | No |
| Faulkner, Pamela | Burke, Warren, McKay & Serritella, P.C. | No |
| Fiddy, Carolyn | Carruth Associates LLC | No |
| Henry, David | Carruth Associates LLC | No |
| Irvin, Judy | Carruth Associates LLC | No |
| Klose, Shannon | Carruth Associates LLC | No |
| Lieberman, David | Sachnoff & Weaver Ltd. | Yes |
| Reiss, James | Carruth Associates LLC | No |
| Remillard, Carol | Carruth Associates LLC | No |
| Romagosa, Jo Anne | Carruth Associates LLC | No |
| Seaver, Melissa | Carruth Associates LLC | No |
| Shea, Patrick | Carruth Associates LLC | No |
| Winters, Gregory | Burke, Warren, McKay & Serritella, P.C. | Yes |

July 24, 2006

Sept. 19, 2007

# FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C., v. UNITED STATES, NOS. 05-40151 & 06-40130 (D. MASS.)

## SUPERSEDING PRIVILEGE LOG TO JULY 24, 2006 PRIVILEGE LOG

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 07/20/2000 | Memo | Stephanie Denby | Patrick Shea James Reiss | | Fidelity High Tech investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 2 | 1 | 00/00/2000 | Chart | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice | AC |
| 3 | 1 | 00/00/2000 | Chart | Stephanie Denby | James Reiss | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 4 | 1 | 00/00/2000 | Chart | Stephanie Denby | James Reiss | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 5 | 1 | 00/00/2000 | Chart | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice | AC |
| 6 | 1 | 00/00/2000 | Chart | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice | AC |
| 7 | 3 | 00/00/2000 | Handwritten Notes | Patrick Shea | | | Items to discuss with counsel regarding Fidelity High Tech and due diligence | Confidential communication from client to counsel to file reflecting information used or to be used in seeking legal advice | AC |
| 8 | 1 | 00/00/2000 | Handwritten Notes | Patrick Shea | | | Items to discuss with counsel regarding Fidelity High Tech | Confidential communication from client to counsel reflecting information used or to be used in seeking legal advice | AC |
| 9 | 13 | 07/18/2000 | Chart | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice | AC |
| 10 | 3 | 09/24/2003 | Chronology | Stephanie Denby | | | Services provided by KPMG; attachments produced | Work product prepared in anticipation of litigation from counsel to client revealing information used in providing legal advice | AC & WP |
| 11 | 1 | 00/00/2001 | Handwritten Notes | Patrick Shea | | | Items to discuss with counsel regarding FICA A Fund | Confidential communication from client to counsel to file reflecting information used or to be used in seeking legal advice | AC |
| 12 | 1 | 09/21/2001 | E-mail | Carolyn Fiddy | Stephanie Denby Robin Calkins | Patrick Shea | Potential assets to be held by FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 13 | 1 | 12/27/2001 | E-mail String | Stephanie Denby Carolyn Fiddy | Patricia Carlson Stephanie Denby Patrick Shea James Reiss Carolyn Fiddy | Patrick Shea | Contributions to FICA A Fund | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 14 | 1 | 12/21/2001 | E-mail String | Stephanie Denby Carolyn Fiddy | Patricia Carlson Stephanie Denby Patrick Shea James Reiss Carolyn Fiddy | Patrick Shea | Contributions to FICA A Fund | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 15 | 1 | 12/10/2001 | E-mail String | Stephanie Denby Carolyn Fiddy | Carolyn Fiddy Stephanie Denby | Patrick Shea | Contributions to FICA A Fund | Confidential communication from client to counsel reflecting legal advice Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 16 | 1 | 11/00/2000 | Chart | Stephanie Denby | | | Chart with counsel's handwritten notes regarding contributions to FICA A Fund | Confidential communication between client's counsel (or from counsel to the file) in connection with legal advice requested or provided | AC |

FICA A Fund v. United States
Nos. 05-40151 06-40130 (D. Mass.)

1 of 18

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 17 | 1 | 00/00/2001 | E-mail | Melody Dunn, Stephanie Denby | Stephanie Denby | Patrick Shea | Contributions to and potential assets to be held by FICA A Fund | Confidential communication from counsel to client reflecting legal advice | AC |
| 18 | 1 | 09/27/2001 | E-mail String | Stephanie Denby, Patrick Shea | Patrick Shea, Stephanie Denby | James Reiss | Organizational structure of FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 19 | 1 | 09/27/2001 | E-mail String | Stephanie Denby, Patrick Shea | Patrick Shea, Stephanie Denby | James Reiss | Organizational structure of and assets to be held by FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 20 | 1 | 09/21/2001 | E-mail | Carolyn Fiddy | Stephanie Denby | Patrick Shea, Robin Calkins | Potential assets to be held by FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 21 | 18 | 05/00/2000 | Handwritten Notes | Stephanie Denby |  |  | Proposed investment strategies | Confidential communication between client's counsel (or from counsel to the file) in connection with legal advice requested or provided | AC |
| 22 | 1 | 05/12/2000 | Letter | Stephanie Denby | Michael Egan | James Reiss | Proposed investment strategies; transmitting log entries 23-25 | Confidential communication from counsel to client reflecting legal advice | AC |
| 23 | 1 | 05/12/2000 | Chart | Stephanie Denby | Michael Egan | James Reiss | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 24 | 3 | 05/12/2000 | Chart | Stephanie Denby | Michael Egan | James Reiss | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 25 | 1 | 05/12/2000 | Chart | Stephanie Denby | Michael Egan | James Reiss | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 26 | 3 | 05/12/2000 | Chart | Stephanie Denby | Michael Egan | James Reiss | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 27 | 1 | 05/12/2000 | Chart | Stephanie Denby | Michael Egan | James Reiss | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice | AC |
| 28 | 1 | 00/00/2000 | Chart | Stephanie Denby | James Reiss |  | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice | AC |
| 29 | 1 | 05/22/2000 | Letter | Stephanie Denby | James Reiss |  | Proposed investment strategies; transmitting log entries 30-35 | Confidential communication from counsel to client reflecting legal advice | AC |
| 30 | 1 | 05/22/2000 | Chart | Stephanie Denby | James Reiss |  | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 31 | 1 | 05/22/2000 | Chart | Stephanie Denby | James Reiss |  | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 32 | 1 | 05/22/2000 | Chart | Stephanie Denby | James Reiss |  | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 33 | 1 | 05/22/2000 | Chart | Stephanie Denby | James Reiss |  | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 34 | 1 | 05/22/2000 | Chart | Stephanie Denby | James Reiss |  | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 35 | 1 | 05/22/2000 | Chart | Stephanie Denby | James Reiss |  | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice | AC |
| 36 | 1 | 05/19/2000 | E-mail | Stephanie Denby | Michael Egan, James Reiss |  | Proposed investment strategy | Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 37 | 1 | 05/19/2000 | E-mail | Stephanie Denby | Carol Remillard | Carol Remillard | Proposed investment strategy | Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 38 | 1 | 05/11/2000 | Letter | Stephanie Denby | Michael Egan | James Reiss | Proposed investment strategies; transmitting log entry 39 | Confidential communication from counsel to client reflecting legal advice | AC |
| 39 | 1 | 05/11/2000 | Chart | Stephanie Denby | Michael Egan | James Reiss | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 40 | 4 | 00/00/2000 | Chart | Stephanie Denby | James Reiss |  | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice | AC |
| 41 | 3 | 05/12/2000 | Chart | Stephanie Denby | James Reiss |  | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |

Sept. 19, 2007

2 of 18

FICA A Fund v. United States
Nos. 05-40151 06-40130 (D. Mass.)

Sept. 19, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 42 | 3 | 05/12/2000 | Chart | Stephanie Denby | James Reiss | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 43 | 3 | 05/12/2000 | Chart | Stephanie Denby | James Reiss | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 44 | 1 | 05/12/2000 | Chart | Stephanie Denby | James Reiss | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 45 | | 05/12/2000 | Chart | Stephanie Denby | James Reiss | | | Produced | |
| 46 | 1 | 5/26/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategy | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 47 | 1 | 05/18/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 48 | 1 | 05/12/2000 | Chart | Stephanie Denby | James Reiss | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 49 | 2 | 05/17/2000 | E-mail String | James Reiss / Stephanie Denby | Stephanie Denby / James Reiss | | Proposed investment strategies | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 50 | 1 | 05/22/2000 | E-mail String | James Reiss / Stephanie Denby | Stephanie Denby / James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information to be used in providing legal advice | AC |
| 51 | 1 | 05/19/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel revealing information used in providing legal advice | AC |
| 52 | 1 | 05/22/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategy | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 53 | 1 | 05/18/200 | E-mail String | James Reiss / Stephanie Denby | Stephanie Denby / James Reiss | | Proposed investment strategy | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 54 | 1 | 04/27/2000 | Memo | Richard Egan | Stephanie Denby / James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice | AC |
| 55 | 1 | 05/12/2000 | Chart | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice | AC |
| 56 | 9 | 05/09/2000 | Memo | Gregory Winters | Stephanie Denby / Wayne Cooper | | Tax treatment of proposed investment strategies | Confidential communication between client's counsel (or from counsel to the client in connection with legal advice requested or provided | AC |
| 57 | 1 | 05/04/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 58 | 1 | 05/04/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 59 | 1 | 05/03/2000 | E-mail | James Reiss | Stephanie Denby | | Proposed investment strategies | Confidential communication from client to counsel for purposes of seeking legal advice | AC |

FICA A Fund v. United States
Nos. 05-40151, 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 60 | 1 | 05/05/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting information used in providing legal advice | AC |
| 61 | 1 | 05/17/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 62 | 1 | 07/20/2000 | Memo | Stephanie Denby | James Reiss Patrick Shea | | Fidelity High Tech investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 63 | 1 | 08/10/2000 | Chart | Stephanie Denby | Patrick Shea | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 64 | 1 | 00/00/2000 | E-mail | Stephanie Denby | Michael Egan | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 65 | 1 | 07/20/2000 | Memo | Stephanie Denby | Patrick Shea James Reiss | | Fidelity High Tech investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 66 | 1 | 00/00/2000 | Chart | Stephanie Denby | James Reiss | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 67 | 1 | 00/00/2000 | Chart | Stephanie Denby | James Reiss | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 68 | 3 | 09/24/2003 | Chronology | Stephanie Denby | David Lieberman | | Services provided by KPMG; chronology attaching log entries 69-75 and produced attachments | Confidential communication from counsel to client revealing information used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 69 | 1 | 01/02/2002 | E-mail String | James Reiss Stephanie Denby Patrick Shea | Patrick Shea | Stephanie Denby James Reiss | IRS letters to promoters | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 70 | 1 | 00/00/2002 | E-mail | Stephanie Denby | Patrick Shea James Reiss | | Legal opinion for Richard Egan's tax return | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 71 | 1 | 08/21/2002 | E-mail String | James Reiss Stephanie Denby | Stephanie Denby Patrick Shea James Reiss | | Legal opinion for Richard Egan's tax return | Confidential communication from client to counsel reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 72 | 1 | 08/21/2002 | E-mail String | Patrick Shea Stephanie Denby | Stephanie Denby Patrick Shea James Reiss | | Legal opinion for Richard Egan's return | Confidential communication from client to counsel reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 73 | 1 | 08/21/2002 | E-mail String | Patrick Shea Stephanie Denby | Stephanie Denby Patrick Shea James Reiss | | Legal opinion for Richard Egan's tax return | Confidential communication from counsel to client for purposes of seeking legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |

Sept. 19, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 74 | 1 | 08/21/2002 | E-mail String | Stephanie Denby | Stephanie Denby Patrick Shea James Reiss | | Legal opinion for Richard Egan's tax return | Confidential communication from counsel to client revealing information used in providing legal advice / Confidential communication from counsel to client revealing legal advice / Confidential communication between client's counsel (or from counsel to the file) in connection with legal advice requested or provided / Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 75 | 1 | 08/26/2002 | E-mail String | James Reiss Stephanie Denby | Stephanie Denby James Reiss | | Filing requirements for Richard Egan's tax return | Confidential communication between client's counsel (or from counsel to the file) in connection with legal advice requested or provided / Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 76 | 1 | 10/30/2003 | E-mail String | Patrick Shea Shannon Klose Stephanie Denby | Stephanie Denby Patrick Shea Shannon Klose James Reiss Judy Irvin | James Reiss Judy Irvin | Payments for services provided by KPMG | Confidential communication from counsel to client revealing legal advice / Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 77 | 4 | 09/24/2003 | Chronology | Stephanie Denby | | | Services provided by KPMG; chronology attaching log entries 69-75 and produced attachments | Confidential communication from counsel to client revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 78 | 1 | 00/00/2000 | Chart | Stephanie Denby | | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 79 | 2 | 02/07/2001 | Letter | Stephanie Denby | Patrick Shea | James Reiss | Organizational structure of Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 80 | 12 | 00/00/2000 | Handwritten Notes | Stephanie Denby | | | Proposed investment strategies | Confidential communication between client's counsel (or from counsel to the file) in connection with legal advice requested or provided | AC |
| 81 | 3 | 09/24/2003 | Chronology | Stephanie Denby | | | Services provided by KPMG; chronology attaching log entries 69-75 and produced attachments | Confidential communication from counsel to client revealing information used in / Work product prepared in anticipation of litigation | AC & WP |
| 82 | 3 | 07/10/2000 | Handwritten Notes | Patrick Shea | | | Notes of meeting regarding proposed organizational structure of investments and proposed investment strategies | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 83 | 1 | 07/11/2000 | Handwritten Notes | Patrick Shea | | | Notes of meeting with counsel regarding proposed investment strategies | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 84 | 1 | 01/23/2002 | E-mail String | Carolyn Fiddy Patrick Shea | Judy Irvin Robin Calkins Stephanie Denby | James Reiss Carolyn Fiddy | Operations of FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal services / Confidential exchange of information conveyed to counsel for purposes of seeking legal advice | AC |
| 85 | 1 | 12/10/2001 | E-mail String | Carolyn Fiddy Stephanie Denby | Judy Irvin Robin Calkins Patrick Shea Carolyn Fiddy Stephanie Denby | Patrick Shea | Contributions to FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication of legal advice received from counsel | AC |

FICA A Fund v. United States
Nos. 05-40151 06-40130 (D. Mass.)

Sept. 19, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 86 | 2 | 02/07/2001 | Letter | Stephanie Denby | Patrick Shea | James Reiss | Organizational structure of Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 87 | 1 | 00/00/2000 | Chart | Stephanie Denby | James Reiss | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 88 | 1 | 07/20/2000 | Memo | Stephanie Denby | Patrick Shea James Reiss | | Fidelity High Tech investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 89 | 1 | 05/22/2000 | Letter | Stephanie Denby | James Reiss | | Proposed investment strategies; transmitting log entries 30-35 | Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 90 | 1 | 07/20/2000 | Memo | Stephanie Denby | Patrick Shea James Reiss | | Fidelity High Tech investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 91 | 1 | 12/27/2000 | Memo | James Reiss | Richard Egan | Michael Egan Patrick Shea Carolyn Fiddy | Organizational structure of Fidelity High Tech | Confidential communication of legal advice received from counsel | AC |
| 92 | 2 | 12/19/2000 | E-mail String | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed investment strategies, organizational structure of investments, and investment management structure; transmitting log entries 93-139 | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client revealing information used in providing legal advice Confidential communication of legal advice received from counsel | AC |
| 93 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 94 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 95 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 96 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 97 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 98 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |

FICA A Fund v. United States
Nos. 05-40151 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 99 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 100 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 101 | 2 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 102 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 103 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 104 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 105 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 106 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 107 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 108 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |

7 of 18

FICA A Fund v. United States
Nos. 05-40151 06-40130 (D. Mass.)

Sept. 19, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 109 | 1 | 12/19/2000 | Chart | James Reiss Debra Doherty Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 110 | 1 | 12/19/2000 | Chart | James Reiss Debra Doherty Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 111 | 1 | 12/19/2000 | Chart | James Reiss Debra Doherty Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 112 | 1 | 12/19/2000 | Chart | James Reiss Debra Doherty Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 113 | 1 | 12/19/2000 | Chart | James Reiss Debra Doherty Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 114 | 2 | 12/19/2000 | Chart | James Reiss Debra Doherty Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 115 | 3 | 12/19/2000 | Chart | James Reiss Debra Doherty Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 116 | 1 | 12/19/2000 | Chart | James Reiss Debra Doherty Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 117 | 1 | 12/19/2000 | Chart | James Reiss Debra Doherty Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 118 | 1 | 12/19/2000 | Chart | James Reiss Debra Doherty Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |

FICA A Fund v. United States
Nos. 05-40151 06-40130 (D. Mass.)

Sept. 19, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 119 | 2 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 120 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice | AC |
| 121 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 122 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 123 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 124 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 125 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 126 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 127 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 128 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |

Sept. 19, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 129 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 130 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 131 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 132 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 133 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 134 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 135 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed investment management structure | Confidential communication from counsel to client reflecting legal advice | AC |
| 136 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed investment management structure | Confidential communication from counsel to client reflecting legal advice | AC |
| 137 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 138 | 1 | 12/19/2000 | Chart | James Reiss Pamela Faulkner | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed investment management structure | Confidential communication from counsel to client reflecting legal advice | AC |

10 of 18

FICA A Fund v. United States
Nos. 05-40151 06-40130 (D. Mass.)

Sept. 19, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 139 | 1 | 12/19/2000 | Chart | James Reiss | Jo Anne Romagosa Debra Doherty James Reiss | Stephanie Denby | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 140 | 1 | 06/21/2001 | Letter | Stephanie Denby Pamela Faulkner James Reiss | Patrick Shea | James Reiss | Contributions to Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 141 | 2 | 02/08/2001 | Letter | Stephanie Denby | Patrick Shea | James Reiss | Contributions to Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 142 | 1 | 12/28/2000 | Letter | Stephanie Denby | James Reiss | Carolyn Fiddy | Organizational structure of Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 143 | 2 | 12/18/2000 | E-mail | Pamela Faulkner | James Reiss | Stephanie Denby | Proposed investment strategies, organizational structure of investments, and investment management structure, transmitting log entries 93-139 | Confidential communication from counsel to client reflecting legal advice. Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 144 | | | | | | | | Produced | |
| 145 | 2 | 11/03/2003 | E-mail String | Elaine Connors Shannon Klose Patrick Shea Stephanie Denby | Shannon Klose Elaine Connors Patrick Shea Judy Irvin James Reiss | James Reiss Judy Irvin Patrick Shea | Services provided by KPMG | Confidential communication from counsel to client seeking information for purposes of providing legal advice. Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice. Work product prepared in anticipation of litigation | AC & WP |
| 146 | 2 | 10/30/2003 | E-mail String | Shannon Klose Patrick Shea Stephanie Denby | Elaine Connors Patrick Shea Shannon Klose James Reiss Judy Irvin | James Reiss Judy Irvin | Services provided by KPMG | Confidential communication from counsel to client seeking information for purposes of providing legal advice. Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice. Work product prepared in anticipation of litigation | AC & WP |
| 147 | 2 | 10/30/2003 | E-mail String | Shannon Klose Patrick Shea Denby Stephanie | Patrick Shea James Reiss Shannon Klose Judy Irvin | James Reiss Judy Irvin | Services provided by KPMG | Confidential communication from counsel to client seeking information for purposes of providing legal advice. Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice. Work product prepared in anticipation of litigation | AC & WP |
| 148 | 1 | 10/30/2003 | E-mail String | Patrick Shea Stephanie Denby | James Reiss Shannon Klose Judy Irvin Patrick Shea | | Services provided by KPMG | Confidential communication from counsel to client seeking information for purposes of providing legal advice. Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice. Work product prepared in anticipation of litigation | AC & WP |
| 149 | 1 | 02/28/2002 | E-mail | Patrick Shea | Stephanie Denby James Reiss | | Terms and details of the FICA A Fund and Fidelity High Tech investment strategies | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 150 | 1 | 12/14/2001 | E-mail | Carolyn Fiddy | Stephanie Denby | James Reiss Patrick Shea | Contributions to Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice | AC |

11 of 18

FICA A Fund v. United States
Nos. 05-40151 06-40130 (D. Mass.)

Sept. 19, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 151 | 1 | 12/20/2001 | E-mail | Stephanie Denby | Patrick Shea James Reiss Carolyn Fiddy | | Contributions to FICA A Fund | Confidential communication from counsel to client reflecting legal advice for purposes of providing legal advice / Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 152 | 1 | 01/02/2002 | E-mail String | Stephanie Denby James Reiss Patrick Shea | James Reiss Stephanie Denby Patrick Shea | | | Confidential communication from counsel to client reflecting legal advice for purposes of providing legal advice / Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 153 | 1 | 05/18/2000 | E-mail | Stephanie Denby | James Reiss | Stephanie Denby | Services provided by KPMG and Helios | Confidential communication from counsel to client reflecting legal advice for purposes of providing legal advice / Confidential communication from counsel to client revealing information used in purposes of providing legal advice | AC |
| 154 | 1 | 05/05/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in purposes of providing legal advice | AC |
| 155 | 1 | 05/04/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 156 | 1 | 05/03/2000 | E-mail | James Reiss | Stephanie Denby | | Proposed investment strategies | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 157 | 1 | 05/04/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 158 | 1 | 05/18/2000 | E-mail String | James Reiss Stephanie Denby | Stephanie Denby James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel for purposes of providing legal advice / Confidential communication from counsel to client revealing information used in | AC |
| 159 | 1 | 05/19/2000 | E-mail | Stephanie Denby | James Reiss Michael Egan | Carol Remillard | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 160 | 1 | 05/18/2000 | E-mail String | James Reiss Stephanie Denby | Stephanie Denby James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice to be provided / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |

FICA A Fund v. United States
Nos. 05-40151 06-40130 (D. Mass.)

Sept. 19, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 161 | 1 | 05/18/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 162 | 1 | 05/22/2000 | E-mail String | James Reiss Stephanie Denby | Stephanie Denby James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 163 | 1 | 05/22/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 164 | 1 | 05/22/2000 | E-mail String | James Reiss Stephanie Denby | Stephanie Denby James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 165 | 1 | 05/19/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 166 | 2 | 07/06/2000 | E-mail | Stephanie Denby | James Reiss | Jo Anne Romagosa | Detailed agenda for meetings with counsel regarding proposed organizational structure of investments and proposed investment strategies | Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 167 | 1 | 02/19/2001 | E-mail | Stephanie Denby | Patrick Shea James Reiss | | Sales of stock by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 168 | 1 | 05/02/2001 | E-mail | Stephanie Denby | Patrick Shea | James Reiss | Contributions to Fidelity High Tech | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 169 | 1 | 06/07/2001 | E-mail | Stephanie Denby | Carolyn Fiddy James Reiss Patrick Shea | | Sales of stock by Fidelity High Tech | Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 170 | 1 | 09/26/2001 | E-mail | Stephanie Denby | Patrick Shea James Reiss | | Assets to be held by FICA A Fund | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 171 | 1 | 09/27/2001 | E-mail | Stephanie Denby Patrick Shea | Patrick Shea Stephanie Denby | James Reiss | Organizational structure of FICA A Fund | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 172 | 1 | 11/24/2000 | Memo | Patricia Carlson | Patricia Carlson | | Lines of Credit; transmitting log entries 173-174 | Confidential communication from counsel to client reflecting legal advice | AC |
| 173 | 3 | 10/03/2000 | Memo | Patricia Carlson | Stephanie Denby | James Reiss | Lines of Credit | Confidential communication from counsel to client reflecting legal advice | AC |
| 174 | 2 | 10/03/2000 | Memo | Patricia Carlson | Stephanie Denby | James Reiss | Lines of Credit | Confidential communication from client to client reflecting legal advice | AC |

FICA A Fund v. United States
Nos. 05-40151 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 175 | 1 | 12/19/2000 | E-mail | Pamela Faulkner | James Reiss | | Proposed investment strategies and organizational structure of investments; transmitting log entries 176-191 | Confidential communication from counsel to client reflecting legal advice | AC |
| 176 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 177 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 178 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 179 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 180 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 181 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 182 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 183 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 184 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 185 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 186 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 187 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 188 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 189 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 190 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed investment strategies | Confidential communication from counsel to client reflecting legal advice | AC |
| 191 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed organizational structure of investments | Confidential communication from counsel to client reflecting legal advice | AC |
| 192 | 1 | 12/19/2000 | Chart | Pamela Faulkner | James Reiss | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 193 | 1 | 5/25/2000 | E-mail | Stephanie Denby | James Reiss | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 194 | 1 | 06/23/2000 | E-mail | Stephanie Denby | James Reiss | | Items to be discussed with counsel regarding organizational structure of investments | Confidential communication from counsel to client reflecting legal services provided or to be provided | AC |
| 195 | 1 | 05/17/2000 | E-mail String | James Reiss Stephanie Denby | Stephanie Denby James Reiss | | Proposed investment strategies | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |

Sept. 19, 2007

FICA A Fund v. United States
Nos. 05-40151 06-40130 (D. Mass.)

Sept. 19, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 196 | 1 | 5/26/2000 | E-mail String | Stephanie Denby<br>James Reiss | James Reiss<br>Stephanie Denby | | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 197 | 2 | 10/03/2000 | Memo | Patricia Carlson | Stephanie Denby | | Lines of Credit | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 198 | 1 | 12/28/2000 | Letter | James Reiss | Stephanie Denby | James Reiss | Organizational structure of Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 199 | 2 | 02/08/2001 | Letter | Stephanie Denby | Patrick Shea | James Reiss<br>Carolyn Fiddy | Contributions to Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 200 | 2 | 02/08/2001 | Letter | Stephanie Denby | James Reiss<br>Carolyn Fiddy | | Contributions to Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 201 | 1 | 10/31/2001 | E-mail String | Stephanie Denby<br>Michael Egan | Michael Egan<br>Stephanie Denby | Michael Egan<br>James Reiss<br>Patrick Shea | Acquisition of assets by and contributions to FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice | AC |
| 202 | 1 | 10/31/2001 | E-mail String | Carolyn Fiddy<br>Stephanie Denby | Patrick Shea<br>Carolyn Fiddy<br>Stephanie Denby | Michael Egan<br>James Reiss<br>Patrick Shea | Acquisition of assets by and contributions to FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice | AC |
| 203 | 1 | 12/03/2001 | E-mail | Carolyn Fiddy | Stephanie Denby<br>Patrick Shea | Michael Egan | Exercise of EMC stock options | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 204 | 1 | 10/15/2001 | E-mail | Carolyn Fiddy | Michael Egan | David Henry<br>Patrick Shea | Acquisition of assets by FICA A Fund | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC |
| 205 | 1 | 12/21/2001 | E-mail String | Carolyn Fiddy<br>Stephanie Denby | Stephanie Denby<br>Patrick Shea<br>James Reiss<br>Carolyn Fiddy | Patrick Shea | Contributions to FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client revealing information to be used in providing legal advice | AC |
| 206 | 1 | 12/10/2001 | E-mail String | Carolyn Fiddy<br>Stephanie Denby | Carolyn Fiddy<br>Patrick Shea<br>Carolyn Fiddy<br>Stephanie Denby | Patrick Shea | Contributions to FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication of legal advice received from counsel<br>Confidential communication from counsel to client seeking legal advice | AC |
| 207 | 1 | 11/13/2001 | E-mail String | Carolyn Fiddy<br>Judy Irvin | Judy Irvin<br>Robin Calkins<br>Patrick Shea<br>Carolyn Fiddy | Patrick Shea | Acquisition of assets by and contributions to FICA A Fund | Confidential exchange of information conveyed to counsel for purposes of seeking legal advice<br>Confidential communication of legal advice received from counsel<br>Confidential communication from counsel to client reflecting legal services | AC |
| 208 | 1 | 10/12/2001 | E-mail | Carolyn Fiddy | Patrick Shea | | Organizational documents for and organizational structure of FICA A Fund | Confidential exchange of information between client and counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication of legal advice received from counsel | AC |
| 209 | 1 | 09/21/2001 | E-mail | Carolyn Fiddy | Stephanie Denby | Patrick Shea<br>Robin Calkins | Potential assets to be held by FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication of legal advice received from counsel | AC |

Sept. 19, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 210 | 1 | 01/12/2005 | E-mail | Melissa Seaver | Patrick Shea / James Reiss | | State tax liability of FICA A Fund; attachment produced | Work product prepared in anticipation of litigation | WP |
| 211 | 1 | 05/15/2002 | E-mail | Robin Calkins | Stephanie Denby | | Stock sales by Fidelity High Tech | Confidential communication from counsel to client revealing information to be used in providing legal advice | AC |
| 212 | 1 | 06/01/2004 | E-mail | Robin Calkins / Stephanie Denby | Stephanie Denby / Robin Calkins | Patrick Shea | Terms and details of the Fidelity High Tech transaction; attachments produced | Confidential communication from counsel to client for purposes of providing legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 213 | 1 | 06/21/2001 | Letter | Stephanie Denby | Patrick Shea | James Reiss | Contributions to Fidelity High Tech; attachment produced | Confidential communication from counsel to client reflecting legal advice | AC |
| 214 | 1 | 09/27/2001 | E-mail String | Stephanie Denby / Patrick Shea | Patrick Shea / Stephanie Denby | | Organizational structure of FICA A Fund | Confidential communication from counsel to client reflecting legal advice | AC |
| 215 | 1 | 10/08/2001 | E-mail String | Stephanie Denby / Patrick Shea | Patrick Shea / Stephanie Denby | | Organizational issues regarding FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 216 | 1 | 10/17/2001 | E-mail | Melody Dunn | Patrick Shea / Carolyn Fiddy | Stephanie Denby | Assets to be held by FICA A Fund; attachment produced | Confidential communication from counsel to client reflecting legal advice | AC |
| 217 | 1 | 10/17/2001 | E-mail String | Melody Dunn | Patrick Shea / Carolyn Fiddy / Stephanie Denby | Carolyn Fiddy | Contributions to FICA A Fund | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 218 | 1 | 10/24/2001 | E-mail | Stephanie Denby | Carolyn Fiddy / Patrick Shea | | | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 219 | 1 | 01/29/2001 | Chart | Stephanie Denby | Richard Egan / Michael Egan | | Fidelity High Tech investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 220 | 1 | 10/19/2001 | E-mail | Melody Dunn | Patrick Shea / Carolyn Fiddy | | Organizational documents for FICA A Fund; attachments produced | Confidential communication from counsel to client reflecting legal advice | AC |
| 221 | 1 | 07/07/2004 | E-mail | Stephanie Denby | Richard Egan / Michael Egan | Patrick Shea / James Reiss / Patricia Carlson | Services provided by professional firms in connection with FICA A Fund; attachments | Work product prepared in anticipation of litigation | AC & WP |
| 222 | 2 | 06/21/2004 | Memo | Stephanie Denby | James Reiss | | Services provided by professional firms in connection with FICA A Fund | Confidential communication from counsel to client revealing information used in providing legal advice | AC & WP |
| 223 | 1 | 07/06/2004 | E-mail | Stephanie Denby | Michael Egan / Richard Egan | Patrick Shea / James Reiss / Carol Remillard | Services provided by KPMG; transmitting log entry 224 | Confidential communication from counsel to client revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 224 | 3 | 07/06/2004 | Chronology | Stephanie Denby | Michael Egan / Richard Egan | Patrick Shea / James Reiss / Carol Remillard | Services provided by KPMG; transmitting log entries 69-75 and produced attachments | Confidential communication from counsel to client revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 225 | 1 | 02/11/2002 | E-mail String | Patrick Shea / Stephanie Denby | Elaine Baglione / Patrick Shea | James Reiss | Operations of FICA A Fund and Fidelity High Tech; attachments produced | Confidential communication from counsel to client reflecting legal advice | AC |

FICA A Fund v. United States
Nos. 05-40151 06-40130 (D. Mass.)

Sept. 19, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 226 | 1 | 10/14/2001 | E-mail String | Patrick Shea Carolyn Fiddy | Carolyn Fiddy Patrick Shea | | Organizational structure of and organizational documents for FICA A Fund | Confidential communication of legal advice received from counsel Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC |
| 227 | 1 | 10/08/2001 | E-mail String | Patrick Shea Stephanie Denby | Stephanie Denby Patrick Shea | Carolyn Fiddy | Organizational structure of and organizational documents for FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 228 | 1 | 10/08/2001 | E-mail String | Patrick Shea Stephanie Denby | Stephanie Denby Patrick Shea | Carolyn Fiddy | Organizational issues regarding FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 229 | 1 | 10/08/2001 | E-mail | Patrick Shea | Stephanie Denby | Carolyn Fiddy | Organizational structure of FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 230 | 1 | 10/08/2001 | E-mail | Patrick Shea | Stephanie Denby | Carolyn Fiddy | Organizational issues regarding FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 231 | 1 | 09/27/2001 | E-mail String | Patrick Shea Stephanie Denby | Stephanie Denby Patrick Shea | James Reiss | Organizational structure of FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 232 | 2 | 07/13/2000 | Notes | Patrick Shea | | | Notes of meeting with Stephanie Denby and Wayne Cooper regarding proposed organizational structure of investments and proposed investment strategies | Confidential communication from client to file reflecting legal services Confidential communication from client to file reflecting legal advice | AC |
| 233 | 1 | 9/8/2000 | Letter | Stephanie Denby | James Reiss Patrick Shea Carolyn Fiddy | | Organizational documents for Fidelity High Tech Option A Fund and Fidelity High Tech Index A Fund; attachments produced | Confidential communication from counsel to client reflecting legal services provided or to be provided | AC |
| 234 | 1 | 6/7/2001 | E-mail string | Carolyn Fiddy Stephanie Denby | Stephanie Denby Carolyn Fiddy | Patrick Shea Patricia Carlson | Contributions to Fidelity High Tech; attachment produced | Confidential communication from client to counsel revealing information for purposes of providing legal advice | AC |
| 235 | 1 | 3/18/2002 | E-mail String | Robin Calkins Carolyn Fiddy Stephanie Denby | Carolyn Fiddy Stephanie Denby Robin Calkins | Patrick Shea | Assets held by Fidelity High Tech; attachment produced | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 236 | 1 | 5/15/2002 | E-mail | Robin Calkins | Stephanie Denby | Patrick Shea | Assets held by Fidelity High Tech; attachment produced | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |

17 of 18

FICA A Fund v. United States
Nos. 05-40151 06-40130 (D. Mass.)

Sept. 19, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 237 | 2 | 10/10/2003 | E-mail String | Robin Calkins James Reiss | Stephanie Denby James Reiss Robin Calkins Patrick Shea | Patrick Shea Judy Irvin David Henry Stephanie Denby | Potential distributions by FICA A Fund and Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 238 | 1 | 1/29/2001 | Chart | Stephanie Denby | James Reiss | | Fidelity High Tech investment strategy | Confidential communication from counsel to client reflecting legal advice | AC |
| 239 | 1 | 10/18/2001 | E-mail | Stephanie Denby Melody Dunn | Carolyn Fiddy | Patrick Shea | Contributions to FICA A Fund | Confidential communication from counsel to client reflecting legal advice Confidential communication from client to counsel seeking information for purposes of providing legal advice | AC |
| 240 | 1 | 12/10/2001 | E-mail String | Stephanie Denby Carolyn Fiddy | Carolyn Fiddy Stephanie Denby | Patrick Shea | Contributions to FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 241 | 1 | 1/21/2002 | E-mail String | Stephanie Denby Patrick Shea | Stephanie Denby Patrick Shea | James Reiss Carolyn Fiddy | Operations of FICA A Fund and Fidelity High Tech | Confidential communication from counsel to client reflecting legal services Confidential communication from counsel to client reflecting legal advice Confidential communication provided or to be provided Confidential communication from client to counsel for purposes of seeking legal services | AC |

FICA A Fund v. United States
Nos. 05-40151 06-40130 (D. Mass.)

**FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES**
**NO. 05-40151 (D. MASS.)**

### PRIVILEGE LOG INDIVIDUALS AND AFFILIATIONS

| Individual | Affiliation | Attorney |
|---|---|---|
| Baglione, Elaine | Carruth Associates LLC | No |
| Blanchard, Terri | Carruth Associates LLC | No |
| Bohan, David | Sachnoff & Weaver Ltd. | Yes |
| Calkins, Robin | Carruth Associates LLC | No |
| Carlson, Patricia | Burke, Warren, MacKay & Serritella, P.C. | Yes |
| Connors, Elaine | Carruth Associates LLC | No |
| Cooper, Wayne | Burke, Warren, MacKay & Serritella, P.C. | Yes |
| Denby, Stephanie | Burke, Warren, MacKay & Serritella, P.C. | Yes |
| Doherty, Debra | Carruth Associates LLC | No |
| Drew, Steven | Carruth Associates LLC | Yes |
| Dunn, Melody | Burke, Warren, MacKay & Serritella, P.C. | No |
| Egan, John | Carruth Management LLC | No |
| Egan, Michael | Carruth Management LLC | No |
| Egan, Richard | | No |
| Faulkner, Pamela | Burke, Warren, MacKay & Serritella, P.C. | No |
| Fiddy, Carolyn | Carruth Associates LLC | No |
| Henry, David | Carruth Associates LLC | No |
| Irvin, Judy | Carruth Associates LLC | No |
| Kaufman, Donna | Carruth Associates LLC | No |
| Klose, Shannon | Carruth Associates LLC | No |
| Lieberman, David | Sachnoff & Weaver Ltd. | Yes |
| Reiss, James | Carruth Associates LLC | No |
| Remillard, Carol | Carruth Associates LLC | No |
| Robinson, Michelle | Carruth Associates LLC | No |
| Romagosa, Jo Anne | Carruth Associates LLC | No |
| Ryan, Theresa | Carruth Associates LLC | No |
| Seaver, Melissa | Carruth Associates LLC | No |
| Shea, Patrick | Carruth Associates LLC | No |
| Stein, Terrence | Burke, Warren, MacKay & Serritella, P.C. | Yes |
| Stieglitz, Richard | Anchin, Block & Anchin LLP | No |
| Winters, Gregory | Burke, Warren, MacKay & Serritella, P.C. | Yes |

September 25, 2006

# FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES, NO. 05-40151 (D. MASS.)

## PRIVILEGE LOG

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 242 | 1 | 03/01/2002 | E-mail String | Stephanie Denby<br>Patrick Shea | Patrick Shea<br>Stephanie Denby<br>James Reiss | | Preparation for meetings with KPMG and James Haber | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client seeking information for purposes of used in providing legal advice<br>Confidential communication from counsel to client seeking information for purposes of used in providing legal advice | AC |
| 243 | 1 | 12/13/2001 | E-mail | Terri Blanchard<br>Richard Egan | Richard Egan | Patrick Shea | Contributions to and sale of assets held by Fidelity High Tech | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client seeking information for purposes of used in providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 244 | 2 | 11/1/2003 | E-mail String | Stephanie Denby<br>James Reiss | Stephanie Denby<br>James Reiss<br>Theresa Ryan | Melissa Seaver<br>Theresa Ryan | Distributions by FICA A Fund and Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client seeking information for purposes to be used in providing legal advice<br>Confidential communication from counsel to client revealing information to be used in providing legal advice | AC |
| 245 | 2 | 10/10/2003 | E-mail String | Robin Calkins<br>James Reiss<br>Robin Calkins<br>James Reiss | Stephanie Denby<br>Patrick Shea<br>James Reiss<br>Patrick Shea | Judy Irvin<br>Patrick Shea<br>Stephanie Denby | Potential distributions by FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client seeking information for purposes of used in providing legal advice<br>Confidential communication from counsel to client seeking information for purposes of used in providing legal advice | AC |
| 246 | 2 | 10/10/2003 | E-mail String | Stephanie Denby<br>James Reiss | Robin Calkins<br>James Reiss<br>Robin Calkins<br>James Reiss | Stephanie Denby<br>Patrick Shea<br>Judy Irvin<br>David Henry | Potential distributions by FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client revealing information to be used in providing legal advice<br>Confidential communication from counsel to client revealing information to be used in providing legal advice | AC |
| 247 | 1 | 10/09/2003 | E-mail String | Stephanie Denby<br>Robin Calkins<br>James Reiss | James Reiss<br>Robin Calkins<br>Patrick Shea | Stephanie Denby<br>Patrick Shea<br>Judy Irvin<br>David Henry | Potential distributions by FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel intended to be conveyed to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 248 | 1 | 10/09/2003 | E-mail String | Stephanie Denby<br>James Reiss<br>Robin Calkins | James Reiss<br>Robin Calkins<br>Patrick Shea | Patrick Shea<br>Stephanie Denby<br>Judy Irvin<br>David Henry | Potential distributions by FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 249 | 1 | 12/20/2001 | E-mail | Stephanie Denby | Patrick Shea<br>James Reiss<br>Carolyn Fiddy | | Contributions to FICA A Fund | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 250 | 1 | 11/27/2001 | E-mail | Stephanie Denby | Michael Egan | Patrick Shea Carolyn Fiddy | Legal opinion to be provided in connection with assets to be held by FICA A Fund | Confidential communication from counsel to client reflecting legal advice | AC |
| 251 | 1 | 11/15/2001 | E-mail String | Stephanie Denby | Stephanie Denby | James Reiss Carolyn Fiddy Patrick Shea | Organizational structure of and sale of assets held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 252 | 1 | 11/01/2001 | E-mail String | Carolyn Fiddy Carolyn Fiddy | Stephanie Denby Stephanie Denby | Robin Calkins Judy Irvin | Acquisition of assets by FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 253 | 1 | 10/31/2001 | E-mail String | Stephanie Denby Michael Egan | Michael Egan Stephanie Denby | | Acquisition of assets by and contributions to FICA A Fund | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 254 | 1 | 10/31/2001 | E-mail String | Carolyn Fiddy Carolyn Fiddy | Stephanie Denby Stephanie Denby | | Acquisition of assets by and contributions to FICA A Fund | Confidential communication from client to counsel seeking information for purposes of providing legal advice Confidential communication from client to counsel seeking information for purposes of providing legal advice | AC |
| 255 | 1 | 10/25/2001 | E-mail String | Carolyn Fiddy Carolyn Fiddy | Stephanie Denby Stephanie Denby | Patrick Shea | Acquisition of assets by and contributions to FICA A Fund | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 256 | 1 | 10/17/2001 | E-mail String | Stephanie Denby Carolyn Fiddy | Patrick Shea Carolyn Fiddy Patrick Shea | | Contributions to FICA A Fund | Confidential communication from counsel to client reflecting legal advice Confidential communication from client to counsel for purposes of providing legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 257 | 1 | 10/17/2001 | E-mail | Melody Dunn Melody Dunn | Patrick Shea Carolyn Fiddy Patrick Shea | Stephanie Denby | Legal opinion to be provided in connection with assets to | Confidential communication from counsel to client reflecting legal services provided or to be provided Confidential communication from counsel to client reflecting legal services provided or to be provided | AC |
| 258 | 1 | 10/08/2001 | E-mail String | Stephanie Denby Patrick Carlson | Patrick Shea Stephanie Denby | Carolyn Fiddy | Organizational documents for Fidelity World | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 259 | 1 | 10/08/2001 | E-mail String | Stephanie Denby Patrick Shea | Patrick Shea Stephanie Denby | Carolyn Fiddy | Organizational structure of FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 260 | 1 | 09/26/2001 | E-mail | Stephanie Denby | James Reiss | | Assets to be held by FICA A Fund | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 261 | 1 | 05/11/2000 | E-mail | Stephanie Denby | Michael Egan James Reiss | | Proposed investment | Confidential communication from counsel to client reflecting legal advice | AC |
| 262 | 1 | 07/07/2004 | Memo | Richard Egan | Patrick Shea James Reiss Stephanie Denby | | State tax issues, attachments produced | Confidential communication from client to counsel for purposes of seeking legal advice Work product prepared in anticipation of litigation | AC & WP |
| 263 | 37 | 00/00/2004 | Draft Pleading | David Bohan David Lieberman | | | Potential litigation | Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 264 | 1 | 11/28/2001 | E-mail | Stephanie Denby | Carolyn Fiddy Michael Egan | Patrick Shea Carolyn Fiddy | Legal opinion to be provided in connection with assets to be held by FICA A Fund and contributions to FICA A Fund | Confidential communication from counsel to client for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 265 | 1 | 09/15/2000 | E-mail String | Stephanie Denby James Reiss | James Reiss Patrick Shea | Michael Egan Patrick Shea | Tax treatment of Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 266 | 1 | 09/15/2000 | E-mail String | Stephanie Denby James Reiss | Stephanie Denby Patrick Shea James Reiss | Michael Egan Patrick Shea | Tax treatment of Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice | AC |

September 25, 2006

FICA A Fund v. United States
No. 05-40151 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 288 | 1 | 03/25/2002 | E-mail | Terrance Stein | Stephanie Denby | | Legal opinion for investment | Confidential communication between client's counsel in connection with legal advice requested or provided | AC |
| 287 | 2 | 08/27/2002 | Draft Letter | Stephanie Denby | Patrick Shea, James Reiss | | Services provided by KPMG | Confidential communication from counsel to client revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 286 | 1 | 08/27/2002 | E-mail | Stephanie Denby | Patrick Shea, James Reiss | | Services provided by KPMG; transmitting log entry 287 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 285 | 2 | 08/30/2002 | Draft Letter | Stephanie Denby | Patrick Shea | James Reiss | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 284 | 1 | 08/30/2002 | E-mail | Stephanie Denby | Patrick Shea | James Reiss | Services provided by KPMG; transmitting log entry 285 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 283 | 5 | 10/08/2002 | Draft Letter | Stephanie Denby | James Reiss, Patrick Shea | | Services provided by KPMG | Confidential communication from counsel to client revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 282 | 1 | 10/08/2002 | E-mail | Stephanie Denby | James Reiss, Patrick Shea | | Services provided by KPMG; transmitting log entry 283 | Confidential communication from counsel to client revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 281 | 1 | 10/28/2002 | E-mail | Stephanie Denby | Patrick Shea | | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 280 | 2 | 10/28/2002 | Draft Letter | Stephanie Denby | | James Reiss | Services provided by KPMG | Confidential communication from counsel to the file in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 279 | 2 | 05/21/2003 | Chronology | Stephanie Denby | Patrick Shea | | Services provided by KPMG | Confidential communication from counsel to client revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 278 | 1 | 07/00/2004 | E-mail | Stephanie Denby | Patrick Shea | | Services provided by KPMG; transmitting log entry 279 | Confidential communication from counsel to client revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 277 | 1 | 11/13/2003 | Letter | Stephanie Denby | David Bohan | Patrick Shea | Services provided by KPMG; attachment produced | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 276 | 1 | 08/10/2002 | Fax Cover Sheet | Patrick Shea | Stephanie Denby | | Fidelity High Tech investment; transmitting log entry 63 | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 275 | 1 | 08/10/2000 | E-mail | Stephanie Denby | Carolyn Fiddy | | Contributions to Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 274 | 1 | 08/29/2000 | Letter | Stephanie Denby | James Reiss, Patrick Shea | | Organizational structure of Fidelity High Tech and unrelated entity; attachments produced | Confidential communication from counsel to client reflecting legal advice | AC |
| 273 | 1 | 12/28/2000 | Letter | Terrance Stein | Carolyn Fiddy | | Tax legislation | Confidential communication from counsel to client reflecting legal advice | AC |
| 272 | 1 | 06/14/2002 | E-mail | Terrance Stein | Stephanie Denby | | Tax legislation | Confidential communication between client's counsel in connection with legal advice requested or provided | AC |
| 271 | 1 | 06/19/2002 | E-mail | Terrance Stein | Stephanie Denby | | Disclosure regulations | Confidential communication from counsel to client reflecting legal advice | AC |
| 270 | 2 | 06/24/2002 | Letter | Stephanie Denby | Michael Egan, John Egan | Patrick Shea, James Reiss | Disclose regulations and tax legislation | Confidential communication from counsel to client reflecting legal advice | AC |
| 269 | 1 | 09/15/2000 | E-mail | Stephanie Denby | Michael Egan | Patrick Shea, James Reiss | Tax treatment of Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 268 | 1 | 10/05/2000 | E-mail | Stephanie Denby | Patrick Shea | | Investment activities of Fidelity High Tech and unrelated matters regarding the organizational structure of investments | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 267 | 1 | 09/13/2000 | E-mail | Stephanie Denby | James Reiss, Patrick Shea | | Tax treatment of Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 289 | 1 | 08/16/2000 | Handwritten Notes | Patrick Shea | | | Conversation with counsel regarding legal opinion for Fidelity High Tech | Confidential communication from client to counsel reflecting legal advice | AC |
| 290 | 1 | 07/07/2004 | Memo | Richard Egan | Michael Egan Patrick Shea James Reiss Stephanie Denby | | State tax issues; attachments produced | Confidential communication from client to counsel to file reflecting legal advice | AC & WP |
| 291 | 1 | 02/17/2004 | E-mail String | Stephanie Denby | David Lieberman Stephanie Denby Melody Dunn | | Potential litigation; transmitting log entries 292-293 | Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 292 | 3 | 02/17/2004 | Draft Agreement | Stephanie Denby | David Lieberman Stephanie Denby Melody Dunn | | Potential litigation | Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 293 | 3 | 02/17/2004 | Draft Agreement | Stephanie Denby | David Lieberman Stephanie Denby Melody Dunn | | Potential litigation | Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 294 | 3 | 09/26/2003 | Chronology | David Lieberman | | | Services provided by KPMG | Confidential communication from client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 295 | 3 | 09/24/2003 | Chronology | Stephanie Denby | | | Services provided by KPMG | Confidential communication from counsel to the file in connection with legal advice requested or provided | AC & WP |
| 296 | 1 | 08/26/2002 | E-mail String | James Reiss Stephanie Denby | | | Filing requirements for Richard Egan's tax return | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 297 | 1 | 08/21/2002 | E-mail String | Patrick Shea Stephanie Denby | Stephanie Denby Patrick Shea James Reiss | | Legal opinion for Richard Egan's tax return | Confidential communication from client to counsel revealing information to be used in providing legal advice Confidential communication from client to counsel seeking information for purposes of providing legal advice Confidential communication from client to counsel seeking information used in providing legal advice | AC |
| 298 | 1 | 08/21/2002 | E-mail String | Patrick Shea Stephanie Denby | Stephanie Denby Patrick Shea James Reiss | | Legal opinion for Richard Egan's tax return | Confidential communication from client to counsel reflecting legal advice Confidential communication from client to counsel seeking information for purposes of providing legal advice Confidential communication from client to counsel seeking information used in providing legal advice | AC |
| 299 | 1 | 08/21/2002 | E-mail String | James Reiss Stephanie Denby | Stephanie Denby Patrick Shea James Reiss | | Legal opinion for Richard Egan's tax return | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from counsel to client seeking information used in providing legal advice | AC |
| 300 | 2 | 08/30/2002 | Draft Letter | Stephanie Denby | Patrick Shea | James Reiss | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 301 | 1 | 08/30/2002 | E-mail | Stephanie Denby | Patrick Shea | James Reiss | Services provided by KPMG; transmitting log entry 302 | Confidential communication from counsel to client reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 302 | 2 | 08/30/2002 | Draft Letter | Stephanie Denby | Patrick Shea | James Reiss | Services provided by KPMG | Confidential communication from counsel to client revealing information used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 303 | 2 | 06/25/2002 | Letter | Stephanie Denby | Michael Egan John Egan | Patrick Shea | Disclosure regulations and tax legislation | Confidential communication from counsel to client reflecting legal advice | AC |
| 304 | 1 | 11/05/2002 | E-mail String | Elaine Connors Stephanie Denby Melody Dunn | Melody Dunn Elaine Connors | | Operations of Fidelity High Tech and FICA A Fund | Confidential communication from client to counsel reflecting legal advice provided or to be provided Confidential communication from client to counsel for purposes of seeking legal services | AC |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 305 | 1 | 04/08/2002 | E-mail String | James Reiss Stephanie Denby | Stephanie Denby James Reiss | Patrick Shea | Filing of FICA A Fund and Fidelity High Tech tax returns | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from client to counsel to be used in providing legal advice | AC |
| 306 | 1 | 04/08/2002 | E-mail String | Stephanie Denby | James Reiss | Patrick Shea | Filing of Fidelity High Tech tax returns | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from client to counsel to be used in providing legal advice | AC |
| 307 | 1 | 04/01/2002 | E-mail | Stephanie Denby | James Reiss | | Legal opinions for Fidelity High Tech and FICA A Fund | Confidential communication from counsel to client reflecting legal advice | AC |
| 308 | 1 | 02/05/2002 | E-mail | Patrick Shea | Carolyn Fiddy | | Contributions to Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 309 | 1 | 12/17/2001 | E-mail | Carolyn Fiddy | Stephanie Denby | James Reiss Patrick Shea | Contributions to Fidelity High Tech | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 310 | 1 | 12/14/2001 | E-mail | Carolyn Fiddy | Stephanie Denby | James Reiss Patrick Shea | Contributions to Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 311 | 1 | 12/13/2001 | E-mail String | Stephanie Denby Carolyn Fiddy | Carolyn Fiddy James Reiss | Patrick Shea | Contributions to and sale of assets held by Fidelity High Tech | Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 312 | 1 | 12/13/2001 | E-mail String | Stephanie Denby Carolyn Fiddy | Carolyn Fiddy Patrick Shea | Patrick Shea James Reiss | Contributions to and sale of assets held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 313 | 1 | 12/06/2001 | E-mail String | Stephanie Denby Carolyn Fiddy | Carolyn Fiddy Patrick Shea | Patrick Shea | Potential sale of assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 314 | 2 | 12/06/2001 | E-mail String | Stephanie Denby Carolyn Fiddy | Carolyn Fiddy James Reiss | James Reiss Carolyn Fiddy | Potential contributions to and sale of assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from client to counsel to be used in providing legal advice | AC |
| 315 | 1 | 12/13/2001 | E-mail | Stephanie Denby | Terri Blanchard | Patrick Shea | Contributions to and sale of assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 316 | 1 | 12/06/2001 | E-mail | Stephanie Denby | Stephanie Denby | | Potential sale of assets held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 317 | 1 | 06/07/2001 | E-mail String | Stephanie Denby Patricia Carlson Carolyn Fiddy | Patricia Carlson Patrick Shea Carolyn Fiddy | Patrick Shea Patricia Carlson | Contributions to Fidelity High Tech; attachments produced | Confidential communication from counsel to client seeking information for purposes of providing legal services Confidential communication between client's counsel in connection with legal advice requested or provided Confidential communication from client to counsel revealing information to be used in providing legal services | AC |

September 25, 2006

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 318 | 1 | 06/07/2001 | E-mail String | Patricia Carlson Stephanie Denby Carolyn Fiddy | | Patricia Carlson Patricia Carlson | Contributions to Fidelity High Tech; attachments produced | Confidential communication from counsel to client seeking information for purposes of providing legal services<br>Confidential communication between client's counsel in connection with legal advice requested or provided<br>Confidential communication from counsel to client seeking information to be used in providing legal services<br>Confidential communication from counsel to client reflecting legal services provided or to be provided | AC |
| 319 | 1 | 06/07/2001 | E-mail | Stephanie Denby | Carolyn Fiddy | Patricia Carlson | Contributions to Fidelity High Tech | Confidential communication from counsel to client seeking information for purposes of providing legal services | AC |
| 320 | 1 | 06/07/2001 | E-mail String | Stephanie Denby Carolyn Fiddy Patrick Shea | Stephanie Denby Carolyn Fiddy James Reiss Patrick Shea | | Sales of stock by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client seeking information to be used in providing legal advice<br>Confidential communication from counsel to client reflecting legal advice | AC |
| 321 | 1 | 06/07/2001 | E-mail | Stephanie Denby | Carolyn Fiddy Patrick Shea James Reiss | | Sales of stock by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 322 | 1 | 05/24/2001 | E-mail | Carolyn Fiddy | Stephanie Denby | | Contributions to and distributions from Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 323 | 1 | 05/24/2001 | E-mail String | Carolyn Fiddy Stephanie Denby | Michael Egan Patrick Shea | | Contributions to and distributions from Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice | AC |
| 324 | 1 | 05/15/2001 | E-mail String | Carolyn Fiddy Stephanie Denby | Patrick Shea | | Contributions to Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice | AC |
| 325 | 1 | 05/15/2001 | E-mail | Patrick Shea | Carolyn Fiddy | Stephanie Denby James Reiss | Contributions to Fidelity High Tech | Confidential communication from counsel to client for purposes of seeking legal advice<br>Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC |
| 326 | 1 | 05/02/2001 | E-mail String | Patrick Shea Stephanie Denby | Stephanie Denby Patrick Shea | James Reiss | Potential contributions to and sale of assets held by | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client seeking information to be used in providing legal advice | AC |
| 327 | 2 | 05/01/2001 | E-mail String | Stephanie Denby James Reiss | Terrence Stein Stephanie Denby | | Tax treatment of Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication between client's counsel in connection with legal advice to be provided | AC |
| 328 | 1 | 05/02/2001 | E-mail | Stephanie Denby | Patrick Shea | James Reiss | Potential contributions to and sale of assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice | AC |
| 329 | 1 | 01/29/2001 | E-mail | Patrick Shea | Stephanie Denby | | Terms and details of Fidelity High Tech investment; transmitting log entry 330 | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client revealing information to be used in providing legal advice | AC |
| 330 | 1 | 01/29/2001 | Memo | Stephanie Denby | Patrick Shea | | Terms and details of Fidelity High Tech investment | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 331 | 2 | 00/00/2001 | Chart | Stephanie Denby | Patrick Shea | | Tax treatment of Fidelity High Tech investment | Confidential communication from counsel to the file in connection with legal advice requested or provided | AC |
| 332 | 1 | 12/05/2001 | E-mail | Stephanie Denby | James Reiss Patrick Shea | | Potential contributions to Fidelity High Tech | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 333 | 1 | 11/25/2002 | E-mail | Stephanie Denby | Patrick Shea | David Bohan | Activities of Sidley Austin; attachment produced | Confidential communication from counsel to client revealing information used in providing legal advice<br>Confidential communication between client's counsel in connection with legal advice requested or provided<br>Work product prepared in anticipation of litigation | AC & WP |
| 334 | 11 | 06/25/2003 | Article | Stephanie Denby | | | Chief Counsel Notice 2003-20 | Confidential communication from counsel to the file in connection with legal advice requested or provided | AC |

FICA A Fund v. United States
No. 05-40151 (D. Mass.)

September 25, 2006

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 335 | 1 | 08/28/2003 | Draft Letter | Stephanie Denby | David Lieberman | | KPMG summons response | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 336 | 1 | 08/28/2003 | Draft Letter | Stephanie Denby | David Lieberman | | KPMG summons response | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 337 | 2 | 05/21/2003 | Chronology | Stephanie Denby | | | Services provided by KPMG | Confidential communication from counsel to the file in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 338 | 4 | 08/28/2003 | Draft Letter | Stephanie Denby | David Lieberman | | KPMG summons response | Confidential communication from counsel to the file in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 339 | 24 | 10/00/2003 | Draft Pleading | Stephanie Denby | Stephanie Denby | | Potential litigation | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 340 | 1 | 05/21/2004 | Draft Letter | Stephanie Denby | David Lieberman / David Bohan | | KPMG summons response | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 341 | 43 | 04/15/2004 | Draft Pleading | David Bohan / David Lieberman / Stephanie Denby | Stephanie Denby | | Potential litigation | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 342 | 1 | 02/20/2004 | E-mail String | Stephanie Denby / David Lieberman | Patrick Shea / Stephanie Denby | David Bohan | Potential litigation; transmitting log entries 343-344 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 343 | 4 | 02/20/2004 | Draft Agreement | Stephanie Denby / David Lieberman | Patrick Shea / Stephanie Denby | David Bohan | Potential litigation | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 344 | 5 | 02/20/2004 | Draft Agreement | David Lieberman / Stephanie Denby | | David Bohan | Potential litigation | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 345 | 42 | 00/00/2004 | Draft Pleading | David Lieberman / Stephanie Denby | Stephanie Denby | | Potential litigation | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 346 | 38 | 04/00/2004 | Draft Pleading | David Lieberman / Stephanie Denby | Stephanie Denby | | Potential litigation | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 347 | 22 | 01/12/2004 | Draft Pleading | David Bohan / Stephanie Denby | Stephanie Denby | | Potential litigation | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 348 | 36 | 10/22/2003 | Draft Pleading | David Bohan / David Lieberman / Stephanie Denby | Stephanie Denby | | Potential litigation | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 349 | 29 | 10/22/2003 | Draft Pleading | David Bohan / Stephanie Denby | Stephanie Denby | | Potential litigation | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 350 | 29 | 10/22/2003 | Draft Pleading | David Bohan / David Lieberman | Stephanie Denby | | Potential litigation | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 351 | 29 | 10/22/2003 | Draft Pleading | David Bohan / David Lieberman / Stephanie Denby | Stephanie Denby | | Potential litigation. | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |

FICA A Fund v. United States
No. 05-40151 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 352 | 1 | 10/27/2003 | Letter | Stephanie Denby | David Bohan | | Potential litigation; transmitting log entry 353 | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 353 | 2 | 10/27/2003 | Draft Pleading | David Bohan | David Bohan | | Potential litigation | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 354 | 1 | 02/17/2004 | E-mail String | Stephanie Denby / Melody Dunn | David Lieberman / Stephanie Denby / Melody Dunn | | Potential litigation | Confidential communication from counsel to client reflecting legal advice / Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 355 | 1 | 08/27/2002 | E-mail String | Stephanie Denby / James Reiss | Stephanie Denby / Patrick Shea / James Reiss | | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 356 | 1 | 08/27/2002 | E-mail String | Stephanie Denby / James Reiss | Stephanie Denby / Patrick Shea / James Reiss | Patrick Shea | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 357 | 1 | 08/26/2002 | E-mail String | Stephanie Denby / James Reiss | Stephanie Denby / James Reiss | | Filing requirements for Richard Egan's tax return | Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 358 | 1 | 08/26/2002 | E-mail String | Stephanie Denby / James Reiss | James Reiss / Stephanie Denby | | Filing requirements for Richard Egan's tax return | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 359 | 1 | 08/26/2002 | E-mail String | James Reiss / Stephanie Denby | Stephanie Denby / James Reiss | | Filing requirements for Richard Egan's tax return | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 360 | 1 | 08/21/2002 | E-mail String | Patrick Shea / Stephanie Denby | Stephanie Denby / Patrick Shea / James Reiss | | Legal opinion for Richard Egan's tax return | Confidential communication from client to counsel reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 361 | 1 | 08/21/2002 | E-mail String | James Reiss / Stephanie Denby | Patrick Shea / James Reiss | | Legal opinion for Richard Egan's tax return | Confidential communication from client to counsel reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 362 | 1 | 08/21/2002 | E-mail | Stephanie Denby | Patrick Shea / James Reiss | | Legal opinion for Richard Egan's tax return | Confidential communication from client to counsel reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 363 | 1 | 08/10/2000 | Handwritten Notes | Patrick Shea | | | Services to be provided by counsel | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 364 | 1 | 10/18/2001 | E-mail | Melody Dunn / Stephanie Denby | Carolyn Fiddy | Patrick Shea | Contributions to and potential assets to be held by FICA A Fund | Confidential communication from counsel to client reflecting legal services | AC |
| 365 | 1 | 10/17/2001 | E-mail String | Stephanie Denby / Melody Dunn | Carolyn Fiddy / Stephanie Denby | | Contributions to FICA A Fund | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice / Confidential communication from counsel to client reflecting legal services provided or to be provided | AC |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 366 | 1 | 09/26/2001 | E-mail String | Patrick Shea Carolyn Fiddy Stephanie Denby | Carolyn Fidy Patrick Shea James Reiss | | Assets to be held by FICA A Fund | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice; Confidential communication from client to counsel seeking information for purposes of seeking legal advice | AC |
| 367 | 1 | 08/14/2004 | Memo | Richard Egan | Patrick Shea Stephanie Denby John Egan | | Legal and tax advice received by Richard Egan; transmitting log entry 368 and produced attachments | Work product prepared in anticipation of litigation; Confidential communication from client to counsel revealing information to be used in providing legal advice | AC & WP |
| 368 | 1 | 08/14/2004 | List | Richard Egan | Patrick Shea Stephanie Denby John Egan | | Legal and tax advice received by Richard Egan; attachments produced | Confidential communication from client to counsel revealing information to be used in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 369 | 1 | 09/13/2000 | E-mail | Stephanie Denby | James Reiss Patrick Shea | | Tax treatment of Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 370 | 1 | 09/15/2000 | E-mail | Stephanie Denby | Michael Egan | Patrick Shea James Reiss | Tax treatment of Fidelity High Tech | Confidential communication from client to counsel reflecting legal advice | AC |
| 371 | 1 | 00/00/2000 | Chart | Stephanie Denby | Patrick Shea | | Fidelity High Tech investment | Confidential communication from client to counsel reflecting legal advice | AC |
| 372 | 1 | 08/10/2000 | Chart | Patrick Shea | Stephanie Denby | | Fidelity High Tech investment | Confidential communication from counsel to client reflecting legal advice | AC |
| 373 | 1 | 00/00/2000 | Chart | Stephanie Denby | Stephanie Denby | | Fidelity High Tech investment | Confidential communication from counsel to client reflecting legal advice | AC |
| 374 | 1 | 05/15/2001 | E-mail | Patrick Shea | Carolyn Fidy | Stephanie Denby James Reiss | Contributions to Fidelity High Tech | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC |
| 375 | 2 | 07/13/2000 | Notes | Patrick Shea | | | Proposed organizational structure of investments and proposed investment strategies | Confidential communication from client to file reflecting legal services | AC |
| 376 | 1 | 12/28/2000 | Letter | Stephanie Denby | James Reiss | Carolyn Fidy | Organizational structure of Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 377 | 3 | 03/07/2001 | E-mail String | Terrence Stein Stephanie Denby James Reiss | Terrence Stein Stephanie Denby | | Tax treatment of Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication between client's counsel in connection with legal advice requested or provided; Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 378 | 2 | 02/27/2001 | E-mail String | Stephanie Denby James Reiss | James Reiss Stephanie Denby | | Tax treatment of Fidelity High Tech | Confidential communication from client to counsel reflecting legal advice; Confidential communication from counsel to client reflecting legal advice | AC |
| 379 | 1 | 10/31/2001 | E-mail | Carolyn Fidy | Stephanie Denby | James Reiss Patrick Shea | Acquisition of assets by and contributions to FICA A Fund | Confidential communication from client to counsel reflecting legal advice; Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 380 | 1 | 05/15/2001 | E-mail | Patrick Shea | Carolyn Fidy | Stephanie Denby James Reiss | Contributions to Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC |
| 381 | 1 | 12/06/2000 | E-mail String | Stephanie Denby Patrick Shea | Stephanie Denby | James Reiss Carolyn Fidy | Potential contributions to and sale of assets held by | Confidential communication from client to counsel reflecting legal advice; Confidential communication from client to counsel seeking information for purposes of providing legal advice; Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 382 | 1 | 04/08/2002 | E-mail | Stephanie Denby | James Reiss | Patrick Shea | Filing of Fidelity High Tech tax returns | Confidential communication from client to counsel reflecting legal advice; Confidential communication from counsel to client reflecting legal advice | AC |
| 383 | 2 | 06/21/2002 | Letter | Stephanie Denby | Michael Egan John Egan | Patrick Shea | Disclosure regulations and tax legislation | Confidential communication from counsel to client reflecting legal advice | AC |
| 384 | 1 | 08/26/2002 | E-mail String | Stephanie Denby James Reiss | James Reiss Stephanie Denby | | Filing requirements for Richard Egan's tax return | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 385 | 1 | 09/15/2000 | E-mail | Stephanie Denby | Michael Egan | Patrick Shea James Reiss | Tax treatment of Fidelity High Tech | Confidential communication from client to client reflecting legal advice | AC |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 386 | 1 | 09/27/2000 | List | Stephanie Denby / Melody Dunn | James Reiss | Stephanie Denby | Services to be provided by counsel | Confidential communication from counsel to client reflecting legal services provided or to be provided | AC |
| 387 | 2 | 11/09/2001 | E-mail String | Stephanie Denby / James Reiss | James Reiss / Stephanie Denby | Patrick Shea | Sale of assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice | AC |
| 388 | 1 | 11/15/2001 | E-mail | Stephanie Denby | Patrick Shea | James Reiss / Carolyn Fiddy | Organizational structure of and sale of assets held by | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 389 | 1 | 09/15/2000 | E-mail String | James Reiss / Stephanie Denby | Stephanie Denby / James Reiss / Patrick Shea | | Tax treatment of Fidelity High Tech | Confidential communication from client to counsel reflecting legal advice / Confidential communication from client to counsel reflecting legal advice to be used in providing legal advice / Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 390 | 1 | 09/21/2000 | E-mail String | James Reiss / Stephanie Denby | Stephanie Denby / James Reiss / Patrick Shea | | New Treasury regulations | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 391 | 1 | 05/11/2000 | E-mail String | Stephanie Denby | James Reiss | | Proposed investment | Confidential communication from counsel to client reflecting legal advice | AC |
| 392 | 1 | 07/18/2000 | E-mail | Stephanie Denby | Michael Egan | James Reiss / Patrick Shea | Fidelity High Tech investment | Confidential communication from counsel to client reflecting legal advice | AC |
| 393 | 1 | 09/13/2000 | E-mail | Stephanie Denby | James Reiss / Patrick Shea | | Tax treatment of Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 394 | 1 | 09/21/2000 | E-mail | Stephanie Denby | | | New Treasury regulations | Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 395 | 2 | 11/10/2003 | E-mail String | James Reiss / Stephanie Denby | Stephanie Denby / James Reiss / Theresa Ryan | Patrick Shea / Melissa Seaver / Theresa Ryan | Distributions by FICA A Fund and Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information for purposes of providing legal advice | AC |
| 396 | 2 | 11/10/2003 | E-mail String | James Reiss / Stephanie Denby | Stephanie Denby / James Reiss / Theresa Ryan | Melissa Seaver / Theresa Ryan | Distributions by FICA A Fund and Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel revealing information for purposes of providing legal advice / Confidential communication from client to counsel revealing information for purposes of providing legal advice | AC |
| 397 | 2 | 11/10/2003 | E-mail String | James Reiss / Stephanie Denby | Stephanie Denby / James Reiss / Theresa Ryan | Melissa Seaver / Theresa Ryan | Distributions by FICA A Fund and Fidelity High Tech | Confidential communication from client to counsel reflecting legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel revealing information for purposes of providing legal advice | AC |
| 398 | 1 | 11/06/2003 | E-mail String | James Reiss / Stephanie Denby | Stephanie Denby / James Reiss / Theresa Ryan | | Distributions by FICA A Fund and Fidelity High Tech | Confidential communication from client to counsel reflecting legal advice / Confidential communication from counsel to client reflecting legal advice | AC |
| 399 | 1 | 11/15/2001 | E-mail String | James Reiss / Stephanie Denby | Stephanie Denby / Patrick Shea | Patrick Shea / James Reiss / Carolyn Fiddy | Organizational structure of and sale of assets held by | Confidential communication from client to counsel reflecting legal advice / Confidential communication from client to counsel reflecting legal advice | AC |
| 400 | 3 | 03/07/2001 | E-mail String | Terrence Stein / Stephanie Denby / James Reiss | Stephanie Denby / James Reiss / Terrence Stein | | Tax treatment of Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication between client's counsel in connection with legal advice requested or provided / Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 401 | 1 | 02/26/2001 | E-mail String | James Reiss / James Reiss | Stephanie Denby / James Reiss | | Tax treatment of Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 402 | 1 | 10/31/2001 | E-mail | Michael Egan | Stephanie Denby | | Acquisition of assets by FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 403 | 1 | 04/08/2002 | E-mail String | James Reiss Stephanie Denby | Stephanie Denby James Reiss | | Filing of FICA A and Fidelity High Tech tax returns | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from client to counsel seeking information to be used in providing legal advice | AC |
| 404 | 1 | 12/13/2001 | E-mail String | Stephanie Denby James Reiss | James Reiss Carolyn Fiddy Patrick Shea | | Contributions to and sale of assets held by Fidelity High | Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from client to counsel seeking information to be used in providing legal advice | AC |
| 405 | 1 | 11/21/2001 | E-mail | Judy Irwin | Steven Drew | Carolyn Fiddy Patrick Shea | Assets to be held by FICA A Fund | Confidential communication from counsel to client for purposes of seeking legal advice | AC |
| 406 | 1 | 12/17/2001 | E-mail | Carolyn Fiddy | Stephanie Denby | James Reiss Patrick Shea | Contributions to Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to counsel seeking information to be used in providing legal advice | AC |
| 407 | 2 | 12/07/2001 | E-mail String | Carolyn Fiddy Carolyn Fiddy Patrick Shea | Stephanie Denby Stephanie Denby Patrick Shea | Patrick Shea | Potential sale of assets held by Fidelity High Tech | Confidential communication from client to counsel reflecting legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 408 | 1 | 12/06/2001 | E-mail String | Carolyn Fiddy James Reiss Patrick Shea Stephanie Denby | Stephanie Denby Carolyn Fiddy James Reiss Patrick Shea Judy Irwin | Patrick Shea | Potential sale of assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 409 | 1 | 11/20/2001 | E-mail String | Carolyn Fiddy Stephanie Denby | Judy Irwin Patrick Shea Stephanie Denby Carolyn Fiddy | Judy Irwin Robin Calkins | Acquisitions of assets by FICA A Fund | Confidential communication of legal advice received from counsel Confidential communication from client to counsel reflecting legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 410 | 1 | 10/31/2001 | E-mail String | Patrick Shea Carolyn Fiddy Stephanie Denby | Stephanie Denby Carolyn Fiddy Stephanie Denby | Michael Egan James Reiss Patrick Shea | Acquisition of assets by and contributions to FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice Confidential communication from counsel to client seeking information to be used in providing legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 411 | 1 | 10/26/2001 | E-mail | Steven Drew | Carolyn Fiddy | Patrick Shea David Henry | Contributions to and potential assets to held by FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 412 | 1 | 05/24/2001 | E-mail | Carolyn Fiddy | Stephanie Denby | Patrick Shea Michael Egan | Contributions to and distributions from Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 413 | 1 | 05/23/2001 | E-mail | Carolyn Fiddy | Stephanie Denby | Patrick Shea | Contributions to and distributions from Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 414 | 1 | 05/15/2001 | E-mail | Carolyn Fiddy | Stephanie Denby | Patrick Shea | Contributions to Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 415 | 1 | 02/07/2001 | E-mail String | Carolyn Fiddy Stephanie Denby | Judy Irwin Patrick Shea | Carolyn Fiddy Patrick Shea | Contributions to Fidelity High Tech | Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice | AC |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 416 | 2 | 10/10/2003 | E-mail String | Robin Calkins / Stephanie Denby / James Reiss | Stephanie Denby / James Reiss / Judy Irvin / David Henry | Patrick Shea | Potential distributions from FICA A Fund | Confidential communication from client to client reflecting legal advice / Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice / Confidential communication from counsel to client in providing legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel seeking information for purposes of providing legal advice / Confidential communication from client to counsel to be used in providing legal advice | AC |
| 417 | 1 | 10/05/2000 | E-mail | Stephanie Denby | Patrick Shea | | Investment activities of Fidelity High Tech and unrelated matters regarding the organizational structure of investments | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client for purposes of seeking legal advice | AC |
| 418 | 1 | 05/15/2001 | E-mail String | Stephanie Denby / Carolyn Fiddy | Carolyn Fiddy / Stephanie Denby | | Contributions to Fidelity High Tech | Confidential communication from counsel to client for purposes of seeking legal advice | AC |
| 419 | 1 | 04/20/2001 | E-mail | Stephanie Denby | Patrick Shea | | Contributions to Fidelity High Tech | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 420 | 1 | 10/08/2001 | E-mail String | Stephanie Denby / Patrick Shea / Patrick Carlson | Stephanie Denby / Patrick Shea | Carolyn Fiddy | Organizational documents for Fidelity World | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 421 | 1 | 10/08/2001 | E-mail String | Melody Dunn / Stephanie Denby | Stephanie Denby / Patrick Shea | Carolyn Fiddy | Contributions to and potential assets to be held by FICA A Fund | Confidential communication from counsel to client for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice | AC |
| 422 | 1 | 10/02/2001 | E-mail | Stephanie Denby | Carolyn Fiddy | Patrick Shea | Legal opinion to be produced in connection with assets to be held by FICA A Fund | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 423 | 1 | 11/27/2001 | E-mail | Stephanie Denby | Michael Egan | Carolyn Fiddy / Patrick Shea | Potential contributions to Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 424 | 1 | 12/05/2001 | E-mail | Stephanie Denby | Carolyn Fiddy / James Reiss / Patrick Shea | | Potential contributions to Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 425 | 1 | 12/06/2001 | E-mail | Stephanie Denby | Carolyn Fiddy / James Reiss / Patrick Shea | | Potential sale of assets held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 426 | 1 | 12/13/2001 | E-mail | Stephanie Denby | Terri Blanchard / Richard Egan | Patrick Shea | Contributions to and sale of assets held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 427 | 1 | 12/13/2001 | E-mail | Carolyn Fiddy | Stephanie Denby / Patrick Shea | James Reiss | Contributions to and sale of assets held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 428 | 1 | 12/14/2001 | E-mail String | Stephanie Denby / Carolyn Fiddy | Carolyn Fiddy / Stephanie Denby | James Reiss / Patrick Shea | Contributions to Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice | AC |
| 429 | 1 | 01/21/2002 | E-mail String | Stephanie Denby / Patrick Shea | Stephanie Denby / Patrick Shea | James Reiss / Carolyn Fiddy | Operations of Fidelity High Tech and FICA A Fund | Confidential communication from client to counsel revealing legal services provided or to be provided / Confidential communication from client to client reflecting legal services provided | AC |
| 430 | 1 | 03/01/2002 | E-mail String | Stephanie Denby / Patrick Shea | Patrick Shea / Stephanie Denby | James Reiss | Preparation for meetings with KPMG and James Haber | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 431 | 1 | 04/08/2002 | E-mail | Stephanie Denby | Patrick Shea | | Legal opinions for Fidelity High Tech and FICA A Fund | Confidential communication from counsel to client for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice | AC |
| 432 | 1 | 10/08/2002 | E-mail | Stephanie Denby | James Reiss / Patrick Shea | | Services provided by KPMG; transmitting log entries 433-434 | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 433 | 2 | 10/08/2002 | Draft Letter | Stephanie Denby | James Reiss / Patrick Shea | | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |

September 25, 2006

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 434 | 5 | 10/08/2002 | Draft Letter | Stephanie Denby | James Reiss / Patrick Shea | | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client revealing information used in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 435 | 1 | 10/28/2002 | Draft Letter | Stephanie Denby | Patrick Shea | | Services provided by KPMG; transmitting log entry 436 | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client revealing information used in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 436 | 2 | 10/28/2002 | E-mail | Stephanie Denby | Patrick Shea | | Services provided by KPMG; transmitting log entry 436 | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client revealing information used in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 437 | 1 | 08/30/2002 | E-mail | Stephanie Denby | Patrick Shea | | Services provided by KPMG; transmitting log entry 438 | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client revealing information used in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 438 | 2 | 08/30/2002 | Draft Letter | Stephanie Denby | Patrick Shea | | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 439 | 1 | 08/27/2002 | E-mail | Stephanie Denby | Patrick Shea | | Services provided by KPMG; transmitting log entry 440 | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client revealing information used in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 440 | 2 | 08/27/2002 | E-mail | Stephanie Denby | Patrick Shea | James Reiss | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client revealing information used in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 441 | 1 | 08/21/2002 | E-mail | Stephanie Denby | James Reiss / Patrick Shea | | Legal opinion for Richard Egan's tax return | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 442 | 1 | 05/30/2003 | E-mail | Stephanie Denby | Patrick Shea | | Services provided by KPMG; transmitting log entry 443 | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client seeking information for purposes of providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 443 | 2 | 05/30/2003 | Chronology | Stephanie Denby | Patrick Shea | | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client seeking information for purposes of providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 444 | 1 | 10/09/2003 | E-mail String | Stephanie Denby / James Reiss / Robin Calkins | Robin Calkins / James Reiss / Patrick Shea | Elaine Baglione / Judy Irvin / David Henry / Patrick Shea | Potential distributions from FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice; Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 445 | 1 | 10/07/2003 | Draft Letter | Stephanie Denby / David Bohan | Patrick Shea | Stephanie Denby / David Bohan / David Lieberman | Sidley Austin summons response | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client revealing information used in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 446 | 1 | 10/27/2003 | E-mail String | Stephanie Denby / David Lieberman | Patrick Shea / Stephanie Denby | | Potential litigation; transmitting log entry 447 | Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice requested or provided; Work product prepared in anticipation of litigation | AC & WP |
| 447 | 27 | 10/27/2003 | Draft Pleading | Stephanie Denby / David Lieberman | Patrick Shea / Stephanie Denby | | Potential litigation | Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice requested or provided | AC |
| 448 | 1 | 12/08/2003 | E-mail String | Stephanie Denby / David Lieberman | Patrick Shea / Stephanie Denby | David Bohan | Potential litigation; transmitting log entry 449 | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client revealing information used in providing legal advice; Confidential communication between client's counsel in connection with legal advice requested or provided; Work product prepared in anticipation of litigation | AC & WP |

September 25, 2006

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 449 | 34 | 12/08/2003 | Draft Pleading | Stephanie Denby | Patrick Shea, Stephanie Denby | David Bohan | Potential litigation | Confidential communication from counsel to client revealing information used in providing legal advice requested or provided; Work product prepared in anticipation of litigation | AC & WP |
| 450 | 1 | 11/25/2003 | E-mail | Stephanie Denby | Patrick Shea | David Bohan | Activities of Sidley Austin; attachment produced | Confidential communication from counsel to client revealing information used in providing legal advice requested or provided; Work product prepared in anticipation of litigation | AC & WP |
| 451 | 3 | 03/09/2004 | E-mail String | Stephanie Denby, David Lieberman, Patrick Shea | Patrick Shea, David Lieberman, David Bohan | Stephanie Denby | Potential litigation; attachment produced | Confidential communication from counsel to client for purposes of seeking legal advice; Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 452 | 1 | 02/20/2004 | E-mail String | Stephanie Denby, Melody Dunn | Patrick Shea, David Lieberman, Stephanie Denby, Melody Dunn | David Bohan | Potential litigation; transmitting log entries 453-454 | Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice requested or provided; Work product prepared in anticipation of litigation | AC & WP |
| 453 | 3 | 02/20/2004 | Draft Agreement | Stephanie Denby, Melody Dunn | David Lieberman, Stephanie Denby, Patrick Shea | | Potential litigation | Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice requested or provided; Work product prepared in anticipation of litigation | AC & WP |
| 454 | 3 | 02/20/2004 | Draft Agreement | Stephanie Denby, Melody Dunn | David Lieberman, Stephanie Denby, Melody Dunn | | Potential litigation | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 455 | 4 | 01/21/2004 | Draft Letter | Stephanie Denby | Patrick Shea | | Sidley Austin summons response | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client revealing information used in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 456 | 1 | 01/12/2004 | E-mail String | Stephanie Denby, David Lieberman | Patrick Shea, Stephanie Denby | David Bohan, David Lieberman | Potential litigation; transmitting log entry 457 | Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice requested or provided; Work product prepared in anticipation of litigation | AC & WP |
| 457 | 38 | 00/00/2004 | Draft Pleading | Stephanie Denby, David Bohan | Patrick Shea, Stephanie Denby | David Bohan, David Lieberman | Potential litigation | Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice requested or provided; Work product prepared in anticipation of litigation | AC & WP |
| 458 | 2 | 02/20/2004 | Draft Agreement | Stephanie Denby, David Bohan | Patrick Shea, Stephanie Denby | David Bohan | Potential litigation; transmitting log entry 459 | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 459 | 5 | 02/20/2004 | Draft Agreement | Stephanie Denby, David Lieberman | Patrick Shea, Stephanie Denby | David Bohan | Potential litigation | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 460 | 2 | 06/24/2002 | Letter | Stephanie Denby | Michael Egan, John Egan | Patrick Shea | Disclosure regulations and tax legislation | Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice requested or provided | AC & WP |
| 461 | 1 | 10/22/2001 | E-mail | Steven Drew | Patrick Shea | Donna Kaufman | Legal opinions for FICA A Fund | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 462 | 1 | 01/21/2002 | E-mail | Patrick Shea | Stephanie Denby | James Reiss, Carolyn Fiddy | Operations of Fidelity High Tech and FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal services | AC |

FICA A Fund v. United States
No. 05-40151 (D. Mass.)

September 25, 2006

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 463 | 1 | 10/22/2001 | E-mail String | Patrick Shea / Steven Drew | Patrick Shea / Steven Drew | Donna Kaufman | Legal opinions for FICA A Fund | Confidential communication from counsel to client seeking information for purposes of providing legal advice / Confidential communication from counsel to client revealing information for purposes of providing legal advice | AC |
| 464 | 1 | 09/26/2001 | E-mail String | Patrick Shea / Stephanie Denby | Carolyn Fiddy / Patrick Shea / James Reiss | | Assets to be held by FICA A Fund | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 465 | 1 | 06/07/2001 | E-mail String | Patrick Shea / James Reiss / Stephanie Denby | Stephanie Denby / Carolyn Fiddy / James Reiss / Patrick Shea | Melissa Seaver / Patrick Shea | Sales of stock by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel seeking information for purposes of providing legal advice / Confidential communication from client to counsel seeking information for purposes of providing legal advice | AC |
| 466 | 1 | 05/02/2001 | E-mail String | Patrick Shea / Stephanie Denby | Stephanie Denby / Patrick Shea | | Potential contributions to and sale of assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from client to counsel seeking information for purposes of providing legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 467 | 1 | 02/05/2001 | E-mail String | Patrick Shea / Stephanie Denby | Stephanie Denby / James Reiss | | Contributions to Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from client to counsel seeking information for purposes of providing legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 468 | 1 | 01/31/2001 | E-mail | Patrick Shea | Michael Egan | | Legal opinion for Fidelity High Tech | Confidential communication of legal advice received from counsel | AC |
| 469 | 1 | 07/13/2004 | E-mail | James Reiss | Robin Calkins / James Reiss | Robin Calkins / Melissa Seaver / Patrick Shea | Contributions to Fidelity High Tech; attachments produced | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from client to counsel seeking information for purposes of providing legal advice | AC |
| 470 | 1 | 07/13/2004 | E-mail | James Reiss | Stephanie Denby | Melissa Seaver / Patrick Shea | Contributions to Fidelity High Tech; attachments produced | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 471 | 1 | 07/14/2004 | E-mail | James Reiss | Stephanie Denby | Robin Calkins / Melissa Seaver / Patrick Shea | Contributions to Fidelity High Tech; attachment produced | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 472 | 2 | 02/25/2004 | E-mail String | James Reiss / Melissa Seaver / Jo Anne Romagosa | Richard Stieglitz / Elaine Connors / Melissa Seaver | Melissa Seaver / Michelle Robinson / Shannon Klose / James Reiss | Assets held by FICA A Fund; attachment produced | Confidential communication between federally authorized tax practitioner and client for purposes of tax advice | AC |
| 473 | 1 | 03/23/2005 | E-mail String | James Reiss / Robin Calkins | Robin Calkins / James Reiss | Stephanie Denby / Patrick Shea / David Henry / Judy Irvin | Assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from client to counsel reflecting legal advice | AC |
| 474 | 1 | 03/23/2005 | E-mail String | Stephanie Denby / James Reiss / Robin Calkins | Robin Calkins / James Reiss | Stephanie Denby / Patrick Shea / David Henry / Judy Irvin | Assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from client to counsel reflecting legal advice / Confidential communication from client to counsel revealing information in providing legal advice | AC |
| 475 | 2 | 06/24/2002 | Letter | Stephanie Denby | Michael Egan / John Egan | | Disclosure regulations and tax legislation | Confidential communication from counsel to client reflecting legal advice | AC |
| 476 | 1 | 08/28/2002 | E-mail String | Stephanie Denby / James Reiss | James Reiss / Stephanie Denby | | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice to be provided | AC |

FICA A Fund v. United States
No. 05-40151 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 477 | 2 | 05/20/2003 | Draft Agreement | Stephanie Denby | James Reiss | | Proposed changes to Egan Private Holdings LLC | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 478 | 2 | 05/20/2003 | Draft Agreement | Melody Dunn | Stephanie Denby | | Proposed changes to FICA A Fund management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 479 | 5 | 05/20/2003 | Draft Agreement | Melody Dunn | Stephanie Denby | | Proposed changes to Egan Private Holdings LLC | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 480 | 6 | 05/20/2003 | Draft Agreement | Melody Dunn | Stephanie Denby | | Trust management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 481 | 4 | 05/20/2003 | Draft Agreement | Stephanie Denby | James Reiss | | Proposed changes to Egan Family Foundation management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 482 | 2 | 05/20/2003 | Draft Agreement | Stephanie Denby | James Reiss | | Proposed changes to Cape Clear, LLC, management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 483 | 4 | 05/20/2003 | Draft Agreement | Stephanie Denby | James Reiss | | Proposed changes to Fidelity High Tech management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 484 | 2 | 05/20/2003 | Draft Agreement | Stephanie Denby | James Reiss | | Proposed changes to Ciancio Capital Corporation management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 485 | 6 | 05/20/2003 | Draft Agreement | Stephanie Denby | James Reiss | | Proposed changes to Egan Private Holdings LLC management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 486 | 4 | 05/20/2003 | Draft Agreement | Melody Dunn | Stephanie Denby | | Proposed changes to Egan Private Holdings LLC management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 487 | 4 | 05/20/2003 | Draft Agreement | Melody Dunn | James Reiss | | Proposed changes to Egan Master Limited Partnership management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 488 | 4 | 05/20/2003 | Draft Agreement | Melody Dunn | Stephanie Denby | | Proposed changes to FICA A Fund management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 489 | 4 | 05/20/2003 | Draft Agreement | Melody Dunn | James Reiss | | Proposed changes to Ciancio Capital Corporation management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 490 | 6 | 05/20/2003 | Draft Agreement | Stephanie Denby | Stephanie Denby | | Proposed changes to Cape Clear, LLC, management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 491 | 8 | 05/20/2003 | Draft Agreement | Stephanie Denby | James Reiss | | Proposed changes to Egan Family Foundation management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 492 | 8 | 05/20/2003 | Draft Agreement | Stephanie Denby | Stephanie Denby | | Proposed changes to Fidelity High Tech management | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 493 | 5 | 05/23/2003 | Draft Agreement | Stephanie Denby | James Reiss | | Trust management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 494 | 5 | 05/23/2003 | Draft Agreement | Melody Dunn | James Reiss | Stephanie Denby | Proposed changes to Egan Family Foundation | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 495 | 6 | 05/23/2003 | Draft Agreement | Melody Dunn | James Reiss | Stephanie Denby | Proposed changes to Ciancio Capital Corporation | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 496 | 4 | 05/23/2003 | Draft Agreement | Melody Dunn | James Reiss | Stephanie Denby | Proposed changes to Cape Clear Limited Partnership | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 497 | 8 | 05/23/2003 | Draft Agreement | Melody Dunn | James Reiss | Stephanie Denby | Proposed changes to Egan Family Foundation management | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 498 | 4 | 05/23/2003 | Draft Agreement | Melody Dunn | James Reiss | Stephanie Denby | Proposed changes to FICA A Fund management | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 499 | 4 | 05/23/2003 | Draft Agreement | Melody Dunn | James Reiss | Stephanie Denby | Proposed changes to Fidelity High Tech management | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 500 | 8 | 05/23/2003 | Draft Agreement | Melody Dunn | James Reiss | Stephanie Denby | Proposed changes to Egan Family Irrevocable Insurance Trust management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 501 | 4 | 05/23/2003 | Draft Agreement | Melody Dunn | James Reiss | Stephanie Denby | Proposed changes to management agreement | Confidential communication from counsel to client reflecting legal advice provided or to be provided | AC |
| 502 | 1 | 05/29/2003 | E-mail | James Reiss | James Reiss | Stephanie Denby | Proposed changes to management agreement for FICA A Fund, Fidelity High Tech, and various unrelated entities; attachments produced | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 503 | 1 | 10/22/2003 | E-mail | Stephanie Denby | James Reiss Theresa Ryan | | Status of various entities, including FICA A Fund, Fidelity World, Fidelity High Tech, Fidelity Option A, and Fidelity Index A; attachment produced | Confidential communication from counsel to client revealing information used in providing legal advice Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 504 | 2 | 06/01/2004 | E-mail String | Stephanie Denby Gregory Winters | James Reiss Stephanie Denby | Patrick Shea | Discussion of IRS settlement initiative; attachment produced | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 505 | 1 | 07/07/2004 | E-mail | Stephanie Denby | Carol Remland Patrick Shea James Reiss | | Legal and professional opinions concerning FICA A Fund; transmitting log entry 506 and produced attachments | Confidential communication from counsel to client reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 506 | 2 | 07/07/2004 | Memo | Stephanie Denby | Richard Egan Michael Egan James Reiss | Carol Remland James Reiss Richard Egan Michael Egan | Legal and professional opinions concerning FICA A Fund; attachments produced | Confidential communication from counsel to client reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 507 | 1 | 08/16/2004 | E-mail | Melody Dunn | Patrick Shea James Reiss | | Services provided by KPMG; transmitting log entries 508-509 | Confidential communication from counsel to client reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 508 | 2 | 08/16/2004 | Draft Letter | Patrick Shea Melody Dunn | James Reiss | | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 509 | 2 | 08/16/2004 | Draft Letter | Stephanie Denby Melody Dunn | Patrick Shea James Reiss | | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 510 | 1 | 08/26/2002 | E-mail | James Reiss | Stephanie Denby | | Filing requirements for Richard Egan's tax return | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC & WP |
| 511 | 1 | 12/21/2000 | E-mail String | Carolyn Fiddy | James Reiss | Patrick Shea | Interests in Fidelity High Tech; attachment produced | Confidential exchange of information conveyed to counsel for purposes of seeking legal advice | AC |
| 512 | 1 | 12/22/2000 | E-mail | Carolyn Fiddy | Stephanie Denby | James Reiss Patrick Shea | Assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 513 | 1 | 01/17/2001 | E-mail | Carolyn Fiddy | Stephanie Denby | Patrick Shea | Assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 514 | 1 | 12/13/2001 | E-mail String | Carolyn Fiddy | Carolyn Fiddy Patrick Shea | Patrick Shea James Reiss | Contributions to and sale of assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to counsel reflecting legal advice Confidential communication from client to counsel revealing information for purposes of providing legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 515 | 1 | 12/14/2001 | E-mail | Carolyn Fiddy | Stephanie Denby | Stephanie Denby Patrick Shea | Contributions to Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to counsel revealing information for purposes of providing legal advice | AC & WP |
| 516 | 1 | 10/07/2003 | E-mail | David Bohan | Patrick Shea | Stephanie Denby David Lieberman | Potential litigation; transmitting log entry 517 | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client revealing information used in providing legal advice Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 517 | 24 | 10/07/2003 | Draft Pleading | David Bohan | Patrick Shea | Stephanie Denby David Lieberman | Potential litigation | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client revealing information used in providing legal advice Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |

September 25, 2006

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 518 | 1 | 04/13/2004 | E-mail | David Bohan | Patrick Shea / Stephanie Denby | David Lieberman | Potential litigation; transmitting log entry 519 | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice / Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 519 | 43 | 04/13/2004 | Draft Pleading | David Bohan | Patrick Shea / Stephanie Denby | David Lieberman | Potential litigation | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice / Confidential communication between client's counsel in connection with legal advice requested or provided / Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | |
| 520 | 4 | 09/30/2003 | E-mail String | David Lieberman / Patrick Shea | Patrick Shea | David Bohan / Stephanie Denby | Potential litigation and KPMG summons; transmitting log entry 521 | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice / Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 521 | 34 | 09/30/2003 | Chronology | David Lieberman | Patrick Shea | David Bohan / Stephanie Denby | Potential litigation entry 521 | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice / Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 522 | 1 | 10/22/2003 | E-mail | David Lieberman | Patrick Shea / Stephanie Denby | David Bohan | Potential litigation; transmitting log entry 523 | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice / Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 523 | 24 | 10/22/2003 | Draft Pleading | David Lieberman | Patrick Shea | David Bohan | Potential litigation | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice / Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 524 | 37 | 03/09/2004 | Draft Pleading | David Lieberman | Patrick Shea | Stephanie Denby / David Bohan | Potential litigation | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice / Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 525 | 1 | 02/05/2001 | E-mail | Stephanie Denby | Patrick Shea | Carolyn Fiddy | Contributions to Fidelity High Tech | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 526 | 1 | 10/17/2001 | E-mail | Melody Dunn | Carolyn Fiddy / Patrick Shea | Stephanie Denby | Legal opinion to be provided in connection with assets to be acquired by FICA A Fund; attachment produced | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client reflecting legal services provided or to be provided | AC |
| 527 | 1 | 10/24/2001 | E-mail | Stephanie Denby | Carolyn Fiddy / Patrick Shea | | Contributions to FICA A Fund | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |

**FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES**
**Nos. 05-40151 and 06-40130 (D. MASS.)**

### PRIVILEGE LOG INDIVIDUALS AND AFFILIATIONS

| Individual | Affiliation | Attorney |
|---|---|---|
| Baglione, Elaine | Carruth Associates LLC | No |
| Bohan, David | Sachnoff & Weaver Ltd. | Yes |
| Calkins, Robin | Carruth Associates LLC | No |
| Denby, Stephanie | Burke, Warren, MacKay & Serritella, P.C. | Yes |
| Drew, Steven | Carruth Associates LLC | Yes |
| Dunn, Melody | Burke, Warren, MacKay & Serritella, P.C. | No |
| Egan, John | Carruth Management LLC | No |
| Egan, Maureen | | No |
| Egan, Michael | Carruth Management LLC | No |
| Egan, Richard | | No |
| Faulkner, Pamela | Burke, Warren, MacKay & Serritella, P.C. | No |
| Fiddy, Carolyn | Carruth Associates LLC | No |
| Irvin, Judy | Carruth Associates LLC | No |
| Klose, Shannon | Carruth Associates LLC | No |
| Levin, Robert | O'Connor & Drew, P.C. | No |
| Lieberman, David | Sachnoff & Weaver Ltd. | Yes |
| Perkowski, Diane | Sachnoff & Weaver Ltd. | No |
| Prifti, Robert | KPMG | No |
| Reiss, James | Carruth Associates LLC | No |
| Rivotto, Brian | KPMG | No |
| Ryan, Theresa | Carruth Associates LLC | No |
| Seaver, Melissa | Carruth Associates LLC | No |
| Shea, Patrick | Carruth Associates LLC | No |
| Speiss, Timothy | KPMG | No |
| Stein, Terrence | Burke, Warren, MacKay & Serritella, P.C. | Yes |
| Winters, Gregory | Burke, Warren, MacKay & Serritella, P.C. | Yes |

November 13, 2006

3CARRUTH-COVER-11

## FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES
### Nos. 05-40151 and 06-40130 (D. MASS.)

### SUPERSEDING PRIVILEGE LOG

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 528 | 1 | 02/19/2001 | E-mail | Stephanie Denby | Patrick Shea / James Reiss | | Sales of stock by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 529 | 1 | 07/27/2000 | E-mail | Patrick Shea | James Reiss | | Formation of Fidelity High Tech and registration of stock | Confidential communication of legal advice received from counsel | AC |
| 530 | 1 | 01/23/2001 | E-mail String | Carolyn Flahy / Patrick Shea | Judy Irvin / Robin Collins | James Reiss / Carolyn Flahy | Operations of Fidelity High Tech and FICA A Fund | Confidential exchange of information conveyed to counsel for purposes of seeking legal services / Confidential communication from client to counsel for purposes of seeking legal services | AC |
| 531 | 1 | 00/00/0000 | Chart | Stephanie Denby | Stephanie Denby | | Ownership of FICA A Fund | Confidential communication from counsel to the client in connection with legal advice requested or provided | AC |
| 532 | 1 | 11/06/2003 | E-mail String | Stephanie Denby / James Reiss | Stephanie Denby / James Reiss / Thomas Ryan | | Distribution of FICA A Fund and Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 533 | 1 | 10/28/0103 | E-mail String | Stephanie Denby / James Reiss | Stephanie Denby / Thomas Ryan / James Reiss | | Distribution of FICA A Fund and Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 534 | 1 | 10/28/2003 | E-mail | Stephanie Denby | James Reiss / Thomas Ryan | | Distribution of FICA A Fund and Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 535 | 1 | 05/10/2000 | Fax Cover Sheet | James Reiss | Stephanie Denby | | Proposed investment | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 536 | 1 | 08/18/2004 | Memo | Richard Egan | Patrick Shea / Stephanie Denby / John Egan | | Legal and tax advice received by Richard Egan; transmitting log entry 537 and produced attachments | Work product prepared in anticipation of litigation | AC & WP |
| 537 | 1 | 10/15/2003 | List | Richard Egan | Patrick Shea / Stephanie Denby / John Egan | | Legal and tax advice received by Richard Egan; attachments produced | Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 538 | 1 | 04/25/2000 | E-mail | Stephanie Denby | James Reiss | | Potential investment | Confidential communication from counsel to client reflecting legal advice to be provided / Confidential communication from client to counsel for purposes of seeking legal advice provided or to be provided | AC |
| 539 | 1 | 04/25/2000 | E-mail | Jamas Reiss | Stephanie Denby | | Potential investment | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 540 | 2 | 01/20/2000 | Draft Letter | David Bohan / Stephanie Denby | | | Sidley Austin summons response | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 541 | 1 | 05/15/2002 | E-mail | Robin Collins | Stephanie Denby | Patrick Shea | Sales of stock by Fidelity High Tech | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |

5CARRUTH-COVER-03

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 542 | 1 | 05/15/2002 | E-mail String | Stephanie Donby Robin Calkins | Robin Calkins Stephanie Donby | Patrick Shea | Sale of stock by Fidelity High Tech | Confidential communication from counsel to client seeking information for purposes of providing legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 543 | 1 | 09/19/2001 | E-mail | Stephanie Donby | Patrick Shea | | Registration of stock | Confidential communication from counsel to client reflecting legal advice | AC |
| 544 | 1 | 02/19/2001 | E-mail | Stephanie Donby | Patrick Shea James Robie | | Sale of stock by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 545 | 3 | 08/28/2003 | Draft Letter | David Bohan Stephanie Donby | Stephanie Donby | | KPMG summons response | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 546 | 3 | 09/28/2003 | Draft Letter | David Bohan Stephanie Donby | Stephanie Donby | | KPMG summons response | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 547 | 2 | 10/06/2003 | Draft Letter | Stephanie Donby David Bohan | Stephanie Donby | | KPMG summons response | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 548 | 1 | 10/07/2003 | Draft Letter | Stephanie Donby | | | KPMG summons response | Confidential communication between client's counsel in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 549 | 1 | 11/17/2000 | Letter | James Robie Patrick Shea | | | Legal research; attachment produced | Confidential communication from counsel to client reflecting legal advice | AC |
| 550 | 1 | 03/01/2001 | E-mail | Melody Dunn | James Robie Patrick Shea | | Deferred compensation plan; transmitting log entries 551-552 | Confidential communication from counsel to client reflecting legal advice | AC |
| 551 | 1 | 03/01/2001 | Draft Letter | Melody Dunn Stephanie Donby | James Robie Patrick Shea | | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 552 | 2 | 03/01/2001 | Draft Memo | Melody Dunn Stephanie Donby James Robie | James Robie Patrick Shea | | Deferred compensation plan | Confidential communication between counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice | AC |
| 553 | 8 | 03/27/2001 | Memo | Melody Dunn Terrence Blum | Patrick Shea | Stephanie Donby | Deferred compensation plan | Confidential communication between counsel for purposes of seeking legal advice / Confidential communication between client's counsel in connection with legal advice requested or provided | AC |
| 554 | 3 | 08/06/2001 | Report | Melody Dunn James Robie | James Robie | | Recent developments in tax law | Confidential communication from attorney to counsel for purposes of seeking legal advice | AC |
| 555 | 1 | 08/14/2001 | E-mail | Melody Dunn | Patrick Shea James Robie | | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 556 | 2 | 08/14/2001 | Memo | Melody Dunn Stephanie Donby | Richard Egan James Robie | | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 557 | 1 | 08/15/2001 | E-mail | Melody Dunn | James Robie | | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 558 | 4 | 09/18/2001 | Draft Memo | Melody Dunn James Robie | James Robie Richard Egan Mouton Egan | Patrick Shea Michael Egan Carolyn Fishy Steven Drew Stephanie Donby | Deferred compensation plan | Confidential communication from attorney to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice | AC |

5CARRUTH-COVER-04

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 559 | 2 | 08/13/2001 | Memo | Melody Dunn | James Rates / Stephanie Denby | Patrick Shea / Stephanie Denby | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 560 | 2 | 9/29/2001 | Memo | Melody Dunn / Stephanie Denby | Richard Egan / Maureen Egan / James Rates | Stephanie Denby / Patrick Shea | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 561 | 2 | 09/26/2001 | Memo | Melody Dunn / Stephanie Denby | James Rates / Richard Egan / Maureen Egan / Patrick Shea | Stephanie Denby | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 562 | 3 | 05/30/2001 | Memo | Stephanie Denby | James Rates / Patrick Shea | | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 563 | 3 | 05/30/2001 | Memo | Stephanie Denby | James Rates / Patrick Shea | | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 564 | 1 | 08/07/2001 | E-mail String | Stephanie Denby / Pamela Faulkner | Steven Drew / Patrick Shea / Carolyn Pixley / Stephanie Denby | | Deferred compensation plant; transmitting log entry 565 | Confidential communication from counsel to client reflecting legal advice | AC |
| 565 | 1 | 08/07/2001 | E-mail String | Stephanie Denby / Pamela Faulkner | Steven Drew / Patrick Shea / Carolyn Pixley | James Rates | Deferred compensation plan | Confidential communication from counsel to client reflecting information used in providing legal advice | AC |
| 566 | 2 | 09/27/2001 | Chart | Stephanie Denby / Carolyn Pixley | James Rates | | Deferred compensation plan | Confidential communication from client to client reflecting information used in providing legal advice | AC |
| 567 | 1 | 09/17/2001 | E-mail String | Carolyn Pixley / James Rates | James Rates / Patrick Shea / Stephanie Denby | | Organizational documents for FICA A Fund and unrelated entities | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 568 | 1 | 04/19/2000 | E-mail | Stephanie Denby | James Rates | | Tax opinion insurance | Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 569 | 1 | 05/02/2000 | E-mail | Stephanie Denby | James Rates | | Tax opinion insurance | Confidential communication from client to client revealing information used in providing legal advice | AC |
| 570 | 1 | 09/15/2000 | E-mail String | Stephanie Denby / James Rates | James Rates / Stephanie Denby / Patrick Shea | | Tax treatment of Fidelity High Tech | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 571 | 1 | 04/19/2000 | E-mail String | James Rates / Stephanie Denby | Stephanie Denby / James Rates | Michael Egan / Patrick Shea | Tax opinion insurance | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 572 | 1 | 05/02/2000 | E-mail String | Stephanie Denby / James Rates | | | Tax opinion insurance | Confidential communication from client to client revealing information used in providing legal advice | AC |
| 573 | 1 | 10/22/2000 | E-mail String | James Rates / Stephanie Denby | | | Distribution of FICA A Fund and Fidelity High Tech | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 574 | | | | | | | | Privileged | |

5 of 6

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

5CARRUTH-COVER-05

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege / Status |
|---|---|---|---|---|---|---|---|---|---|
| 575 | 1 | 09/19/2001 | E-mail String | Stephanie Denby / Patrick Shea | Stephanie Denby | | | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from counsel to client seeking information for purposes of providing legal advice; Confidential communication from client to counsel reflecting tax advice received from a federally authorized tax practitioner | AC, 7525 |
| 576 | 1 | 05/18/2001 | E-mail | Stephanie Denby | Patrick Shea | | Registration of stock | Confidential communication from counsel to client reflecting legal advice | AC |
| 577 | 2 | 08/13/2001 | E-mail | Melody Dunn / Stephanie Denby | James Rates / Maureen Egan / Richard Egan | Stephanie Denby / Patrick Shea | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 578 | 1 | 12/04/2001 | E-mail | Stephanie Denby | Patrick Shea / Richard Egan | Carolyn Flady | Stock distributions and sales of stock by Fidelity High Tech | Confidential communication from counsel to client regarding information used in providing legal advice | AC |
| 579 | 1 | 02/20/2004 | E-mail String | Stephanie Denby / Melody Dunn | Patrick Shea / Stephanie Denby | | Safely Austin summonst, attachments produced | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 580 | | | | | | | | | Produced |
| 581 | | | | | | | | | Produced |
| 582 | | | | | | | | | Produced |
| 583 | | | | | | | | | Produced |
| 584 | 1 | 09/19/2001 | E-mail String | Stephanie Shea | Stephanie Denby | | Deferred compensation plan | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 585 | 1 | 05/21/2001 | E-mail String | Patrick Shea / Stephanie Denby | Stephanie Denby | | Registration of stock | Confidential communication from counsel to client reflecting legal advice | AC |
| 586 | 3 | 05/09/2001 | Memo | Stephanie Denby / Patrick Shea | Patrick Shea / James Rates / Maureen Egan | | Deferred compensation plan | Confidential communication of legal advice received from counsel; Confidential communication from counsel to client reflecting legal advice | AC |
| 587 | 1 | 05/30/2001 | Chart | Stephanie Denby | Patrick Shea / James Rates | | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 588 | 1 | 05/30/2001 | Chart | Stephanie Denby | Patrick Shea / James Rates | | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 589 | | | | | | | | | Produced |
| 590 | 9 | 04/18/2001 | Draft Memo | Tamonus Stein / Gregory Werkun | Patrick Shea / James Rates | Stephanie Denby | Tax treatment of Richard Egan's investment | Confidential communication from counsel to client reflecting legal advice | AC |
| 591 | 5 | 05/31/2001 | Memo | Tamonus Stein | Patrick Shea / James Rates | Stephanie Denby | Tax treatment of Richard Egan's investment | Confidential communication from counsel to client reflecting legal advice | AC |
| 592 | 4 | 07/14/2000 | Memo | Robert Levin | | | Tax treatment of lessee | Confidential communication between federally authorized tax practitioner and client for purposes of providing tax advice | 7525 |
| 593 | 1 | 00/00/0000 | Chart | Stephanie Denby / Tamonus Stein | Tamonus Stein | | Proposed investment | Confidential communication between client's counsel in connection with legal advice requested or provided | AC |
| 594 | 3 | 00/00/0002 | Notice | Tamonus Stein | | | Handwritten comments regarding Notice 2000-44 | Confidential communication from counsel to the IRS in connection with legal advice requested or provided | AC |
| 595 | 1 | 00/00/0001 | Chart | Stephanie Denby | | | Ownership of PICA A Fund | Confidential communication from counsel to the IRS in connection with legal advice requested or provided | AC |
| 596 | 1 | 09/23/2004 | E-mail | James Rates | Stephanie Denby | Shannon Kasso / Melissa Spencer | Status of Fidelity High Tech India A Fund, LLC, and Fidelity High Tech Option A Fund, LLC | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 597 | 1 | 11/29/2004 | E-mail | James Rates | Robin Celuka | | Tax planning associated with investment; attorney produced | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 598 | 2 | 09/27/2001 | E-mail String | Carolyn Flady / Stephanie Denby / James Rates | Stephanie Denby | James Rates / Patrick Shea / Stephanie Denby | Deferred compensation plan | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from counsel to client reflecting legal advice | AC |

5CARRUTH-COVER-06

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 599 | 1 | 02/09/2004 | E-mail String | David Bohan David Lieberman | Patrick Shea | David Lieberman Stephanie Danby David Bohan | Potential litigation; transmitting log entry 600 | Confidential communication from counsel to client reflecting legal advice Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 600 | 4 | 02/09/2004 | Draft Agreement | David Bohan David Lieberman | Patrick Shea | David Lieberman Stephanie Danby David Bohan | Potential litigation | Confidential communication from counsel to client reflecting legal advice Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 601 | 1 | 02/11/2004 | E-mail | David Bohan | Patrick Shea | Stephanie Danby | Sidley Austin summons response; transmitting log entry 602 | Confidential communication from counsel to client reflecting legal advice Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 602 | 3 | 02/11/2004 | Draft Letter | David Bohan | Patrick Shea | Stephanie Danby | Sidley Austin summons response | Confidential communication from counsel to client reflecting legal advice Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 603 | 1 | 08/27/2003 | E-mail | David Lieberman | Patrick Shea | David Bohan Stephanie Danby | KPMG summons response; transmitting log entry 604 | Confidential communication from counsel to client reflecting legal advice Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 604 | 3 | 08/27/2003 | Draft Letter | David Lieberman | Patrick Shea | David Bohan Stephanie Danby | KPMG summons response | Confidential communication from counsel to client reflecting legal advice Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 605 | 1 | 02/02/2004 | E-mail | David Lieberman | Patrick Shea | David Bohan Stephanie Danby | Potential litigation; transmitting log entry 606 | Confidential communication from counsel to client reflecting legal advice Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 606 | 4 | 02/02/2004 | Draft Agreement | David Lieberman | Patrick Shea | David Bohan Stephanie Danby | Potential litigation | Confidential communication from counsel to client reflecting legal advice Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 607 | 1 | 02/19/2004 | E-mail | David Lieberman | Stephanie Danby Patrick Shea | David Bohan | Potential litigation; transmitting log entry 608 | Confidential communication from counsel to client reflecting legal advice Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 608 | 5 | 02/19/2004 | Draft Agreement | David Lieberman | Stephanie Danby Patrick Shea | David Bohan | Potential litigation | Confidential communication from counsel to client reflecting legal advice Confidential communication between client's counsel in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 609 | 2 | 08/10/2004 | E-mail | David Lieberman | Patrick Shea | | Potential litigation; attachments produced | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client revealing information used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 810 | 1 | 05/19/2004 | E-mail | David Lieberman | Patrick Shea | | Potential litigation; transmitting log entry 811 | Confidential communication from counsel to client reflecting legal advice | AC & WP |

5CARRUTH-COVER-07

February 20, 2007

8 of 8

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

| Entry Number/Count | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 011 | 4 | 05/19/2004 | Draft Agreement | David Liebermann | Patrick Shea | | Potential litigation | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 012 | 1 | 02/12/2004 | E-mail String | Stephanie Danby; Dana Petkowski | Elaine Bagdona; Stephanie Danby | David Bohan; Patrick Shea | Staley Austin summons | Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice requested or provided; Work product prepared in anticipation of litigation | AC & WP |
| 013 | 2 | 02/09/2004 | E-mail String | Stephanie Danby; David Liebermann | Patrick Shea; Stephanie Danby | David Bohan | Potential litigation; transmitting log entries 014-015 | Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice requested or provided; Work product prepared in anticipation of litigation | AC & WP |
| 014 | 5 | 02/20/2004 | Draft Agreement | Stephanie Danby; David Liebermann | Patrick Shea; Stephanie Danby | David Bohan | Potential litigation | Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice requested or provided; Work product prepared in anticipation of litigation | AC & WP |
| 015 | 5 | 02/20/2004 | Draft Agreement | Stephanie Danby; David Liebermann | Patrick Shea; Stephanie Danby | David Bohan | Potential litigation | Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice requested or provided; Work product prepared in anticipation of litigation | AC & WP |
| 016 | 1 | 08/27/2001 | E-mail String | Carolyn Flahy; James Rales | James Rales; Carolyn Flahy | Patrick Shea; Stephanie Danby | Deferred compensation plan | Confidential communication from client to counsel for purposes of securing legal advice; Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 017 | 1 | 08/05/2001 | E-mail | Melody Dunn | Patrick Shea; James Rales | Patrick Shea; Stephanie Danby | Deferred compensation plan; transmitting log entry 018 | Confidential communication from counsel to client reflecting legal advice | AC |
| 018 | 1 | 08/05/2001 | E-mail | Melody Dunn | Patrick Shea; James Rales; Richard Egan; Maureen Egan | --- | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 019 | 1 | 08/14/2001 | Memo | Melody Dunn; Stephanie Danby | Patrick Shea; James Rales; Richard Egan; Maureen Egan | | Deferred compensation plan; transmitting log entry 020 | Confidential communication from counsel to client reflecting legal advice | AC |
| 020 | 2 | 08/14/2001 | Memo | Melody Dunn; Stephanie Danby | Patrick Shea; James Rales; Richard Egan; Maureen Egan | | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |

5CARRUTH-COVER-08

**FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES**

**PRIVILEGE LOG INDIVIDUALS AND AFFILIATIONS**

| Individual | Affiliation | Attorney |
|---|---|---|
| Bohan, David | Sachnoff & Weaver Ltd. | Yes |
| Carlson, Patricia | Burke, Warren, MacKay & Serritella, P.C. | Yes |
| Denby, Stephanie | Burke, Warren, MacKay & Serritella, P.C. | Yes |
| Egan, Michael | Carruth Management LLC | No |
| Egan, Richard | | No |
| Fiddy, Carolyn | Carruth Associates LLC | No |
| Irvin, Judy | Carruth Associates LLC | No |
| Pocias, Gregory | Burke, Warren, MacKay & Serritella, P.C. | No |
| Reiss, James | Carruth Associates LLC | No |
| Robinson, Michelle | Carruth Associates LLC | No |
| Seaver, Melissa | Carruth Associates LLC | No |
| Shea, Patrick | Carruth Associates LLC | No |

June 29, 2007

June 29, 2007

# Fidelity International Currency Advisor A Fund, L.L.C. v. United States

## Privilege Log

| Entry No. | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 621 | 1 | 1/2/2002 | E-mail String | James Reiss<br>Patrick Shea<br>Stephanie Denby | James Reiss<br>Patrick Shea<br>Stephanie Denby | | Services provided by KPMG and Helios | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 622 | 1 | 1/2/2002 | E-mail String | James Reiss<br>Patrick Shea<br>Stephanie Denby | Stephanie Denby<br>James Reiss<br>Patrick Shea | | Services provided by KPMG and Helios | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 623 | 1 | 11/26/2001 | E-mail String | Judy Irvin<br>Stephanie Denby<br>Carolyn Fiddy | Stephanie Denby<br>Judy Irvin | Stephanie Denby | Assets to be held by FICA A Fund | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication from client to counsel reflecting legal advice<br>Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 624 | 1 | 11/7/2001 | E-mail | Carolyn Fiddy<br>Carolyn Fiddy | Judy Irvin | Stephanie Denby<br>Patrick Shea | Assets to be held by FICA A Fund | Confidential communication from client to counsel intended to be conveyed to counsel for purposes of seeking legal advice | AC |
| 625 | 1 | 9/21/2000 | E-mail | Stephanie Denby | James Reiss<br>Patrick Shea | | New treasury regulations | Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 626 | 1 | 00/00/0000 | Handwritten Notes | Stephanie Denby | | | Proposed investment strategies | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 627 | 1 | 11/14/2001 | E-mail | Stephanie Denby | Patrick Shea<br>James Reiss | | State tax issues | Confidential communication from counsel to the file in connection with legal advice requested or provided | AC |
| 628 | 1 | 8/27/2002 | E-mail | James Reiss | Stephanie Denby | | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 629 | 1 | 6/16/2004 | E-mail | James Reiss | Patrick Shea<br>Stephanie Denby | | Notice 2000-44 settlement initiative; attachment produced | Confidential communication from client to counsel for purposes of seeking legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 630 | 1 | 00/00/2001 | E-mail | Stephanie Denby | Patricia Carlson | | Organizational structure of Fidelity High Tech Advisor A Fund, L.L.C. | Confidential communication between client's counsel in connection with legal advice requested or provided | AC & WP |
| 631 | 1 | 11/15/2001 | E-mail String | Stephanie Denby<br>Carolyn Fiddy | Judy Irvin | Stephanie Denby | Assets to be held by FICA A Fund | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 632 | 1 | 10/2/2002 | E-mail | James Reiss | Patrick Shea | Stephanie Denby<br>James Reiss | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication of legal advice received from counsel<br>Work product prepared in anticipation of litigation | AC & WP |
| 633 | 1 | 8/28/2002 | E-mail String | Stephanie Denby<br>James Reiss | James Reiss<br>Stephanie Denby | | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication of legal advice received from counsel<br>Work product prepared in anticipation of litigation | AC & WP |
| 634 | 1 | 6/16/2004 | E-mail | James Reiss | Patrick Shea<br>Stephanie Denby | | Notice 2000-44 settlement initiative; attachment produced | Confidential communication from client to counsel for purposes of seeking legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 635 | 1 | 11/14/2001 | E-mail String | Stephanie Denby<br>James Reiss | James Reiss<br>Patrick Shea<br>Stephanie Denby | | State tax issues | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication of legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |

June 29, 2007

| Entry No. | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 636 | 2 | 11/14/2001 | E-mail String | Stephanie Denby James Reiss | James Reiss Stephanie Denby James Reiss | | State tax issues | Confidential communication from counsel to client for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 637 | 1 | 11/14/2001 | E-mail String | Stephanie Denby | Patrick Shea James Reiss | | State tax issues | Confidential communication from counsel to client reflecting legal advice Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 638 | 1 | 11/14/2001 | E-mail String | Stephanie Denby James Reiss Carolyn Fiddy | James Reiss Stephanie Denby Patrick Shea | | Tax consequences of Fidelity High Tech Advisor A Fund, L.L.C. and unrelated matters | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 639 | 1 | 8/26/2002 | E-mail String | Stephanie Denby James Reiss | James Reiss Stephanie Denby | | Services provided by KPMG | Confidential communication from counsel to client revealing information used in providing legal advice | AC & WP |
| 640 | 1 | 11/14/2001 | E-mail String | Stephanie Denby James Reiss | James Reiss Stephanie Denby Patrick Shea | | State tax issues | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client revealing information for purposes of providing legal advice | AC |
| 641 | 1 | 11/14/2001 | E-mail String | Stephanie Denby James Reiss | Stephanie Denby James Reiss Patrick Shea | | State tax issues | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 642 | 1 | 8/26/2002 | E-mail String | James Reiss Stephanie Denby | James Reiss Stephanie Denby | Patrick Shea | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 643 | 1 | 1/2/2002 | E-mail String | Stephanie Denby | Patrick Shea James Reiss Stephanie Denby | Stephanie Denby | Services provided by KPMG and Helios | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC |
| 644 | 1 | 9/13/2002 | E-mail | Patrick Shea James Reiss Stephanie Denby | Patrick Shea | | Tax return filing | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 645 | 1 | 1/2/2002 | E-mail String | James Reiss James Reiss | Patrick Shea James Reiss Stephanie Denby | | Services provided by KPMG and Helios | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client revealing information to be used in providing legal advice | AC |
| 646 | 1 | 6/1/2001 | E-mail | Patrick Shea | Stephanie Denby | James Reiss | Stock held by Fidelity High Tech Advisor A Fund, L.L.C., deferred compensation, and unrelated matters | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 647 | 1 | 6/17/2004 | E-mail String | James Reiss Patrick Shea | Melissa Seaver Michael Egan Richard Egan Patrick Shea Stephanie Denby | Michelle Robinson James Reiss | Notice 2000-44 settlement initiative, attachment produced | Confidential communication from client to counsel for purposes of seeking legal advice Work product prepared in anticipation of litigation | AC & WP |
| 648 | 1 | 1/2/2002 | E-mail String | Stephanie Denby James Reiss Stephanie Denby | Stephanie Denby Patrick Shea James Reiss | | Services provided by Helios and KPMG | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 649 | 1 | 6/27/2002 | E-mail | James Reiss | Patrick Shea | | IRS investigation of KPMG, attachment produced | Confidential communication from client to counsel reflecting legal advice | AC |
| 650 | 1 | 8/26/2002 | E-mail | Stephanie Denby | James Reiss Patrick Shea | | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |

| Entry No. | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 651 | 2 | 8/29/2002 | E-mail String | Stephanie Denby Gregory Pocias James Reiss | James Reiss, Stephanie Denby, Gregory Pocias | Patrick Shea | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to counsel revealing information used in providing legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 652 | 1 | 2/23/2004 | E-mail | Stephanie Denby | Patrick Shea James Reiss | David Bohan | Governmental investigation of KPMG; attachment produced | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client revealing information used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 653 | 1 | 6/6/2001 | E-mail | Stephanie Denby | James Reiss, Patrick Shea | Carolyn Fahey | Registration of stock | Confidential communication from counsel to client reflecting legal advice | AC |
| 654 | 1 | 11/14/2001 | E-mail | Stephanie Denby | Patrick Shea James Reiss | David Bohan | State tax issues | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 655 | 1 | 11/25/2003 | E-mail | Stephanie Denby | Patrick Shea | | Activities of Sidley Austin; attachment produced | Confidential communication from counsel to client revealing information used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |

**FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES**
**Nos. 05-40151 and 06-40130 (D. Mass.)**

**PRIVILEGE LOG INDIVIDUALS AND AFFILIATIONS**

| Individual | Affiliation | Attorney |
|---|---|---|
| Carlson, Patricia | Burke, Warren, MacKay & Serritella, P.C. | Yes |
| Denby, Stephanie | Burke, Warren, MacKay & Serritella, P.C. | Yes |
| Fiddy, Carolyn | Carruth Associates LLC | No |
| Irvin, Judy | Carruth Associates LLC | No |
| Klose, Shannon | Carruth Associates LLC | No |
| Reiss, James | Carruth Associates LLC | No |
| Ryan, Theresa | Carruth Associates LLC | No |
| Seaver, Melissa | Carruth Associates LLC | No |
| Shea, Patrick | Carruth Associates LLC | No |

8CARRUTH-COVER-06

FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES
Nos. 05-40151 and 06-40130 (D. MASS.)

PRIVILEGE LOG

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 656 | 2 | 5/21/2003 | Chronology | Stephanie Dorby | | | Services provided by KPMG | Confidential communication from counsel to the file in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 657 | 2 | 5/21/2003 | Chronology | Stephanie Dorby | | | Services provided by KPMG | Confidential communication from counsel to the file in connection with legal advice requested or provided / Work product prepared in anticipation of litigation | AC & WP |
| 658 | 1 | 11/26/2001 | E-mail String | Judy Irvin / Stephanie Dorby / Carolyn Fiddy | Stephanie Dorby / Judy Irvin | Stephanie Dorby | Assets held by FICA A Fund | Confidential exchange of information intended to be conveyed to or by counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 659 | 1 | 11/7/2001 | E-mail | Carolyn Fiddy | Judy Irvin | Stephanie Dorby / Patrick Shea | Assets held by FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential exchange of information intended to be conveyed to or by counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC |
| 660 | 1 | 9/21/2000 | E-mail | Stephanie Dorby | James Reiss / Patrick Shea | | New treasury regulations | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 661 | 1 | 09/00/2000 | Handwritten Notes | Stephanie Dorby | | | Proposed investment strategies | Confidential communication from counsel to the file in connection with legal advice requested or provided | AC |
| 662 | 1 | 8/27/2002 | E-mail | James Reiss | Stephanie Dorby | | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 663 | 1 | 09/00/2001 | E-mail | Stephanie Dorby | Patrick Carlson | | Organizational structure of High Tech | Confidential communication between client's counsel in connection with legal advice requested or provided | AC |
| 664 | 1 | 11/15/2001 | E-mail String | Stephanie Dorby / Carolyn Fiddy | Judy Irvin | Stephanie Dorby | Assets held by FICA A Fund | Confidential exchange of information intended to be conveyed to or by counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 665 | 7 | 11/26/2002 | E-mail & Draft Legal Opinion | Patrick Carlsen | Stephanie Dorby | | Legal opinion to be provided in connection with the acquisition of an asset by FICA A Fund | Confidential communication between client's counsel in connection with legal advice requested or provided | AC |
| 666 | 1 | 10/2/2002 | E-mail | James Reiss | Patrick Shea | Stephanie Dorby / James Reiss | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication of legal advice received from counsel / Work product prepared in anticipation of litigation | AC & WP |
| 667 | 1 | 8/26/2002 | E-mail String | Stephanie Dorby / James Reiss | James Reiss / Stephanie Dorby | | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client revealing information used in providing legal advice | AC & WP |
| 668 | 1 | 8/26/2002 | E-mail String | Stephanie Dorby / James Reiss | James Reiss / Stephanie Dorby | | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 669 | 1 | 8/26/2002 | E-mail String | James Reiss / Stephanie Dorby | Stephanie Dorby / James Reiss | Patrick Shea | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client revealing information used in providing legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |

July 26, 2007

1 of 2

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 670 | 1 | 1/2/2002 | E-mail String | James Rales / Stephanie Denby | Patrick Shea / James Rales / Stephanie Denby | Stephanie Denby | Services provided by KPMG and Heise | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 671 | 1 | 1/2/2002 | E-mail String | Stephanie Denby / James Rales | James Rales / Stephanie Denby / Patrick Shea | | Services provided by KPMG and Heise | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 672 | 1 | 10/29/2003 | E-mail String | Stephanie Denby / James Rales | James Rales / Thomas Ryan / Stephanie Denby | | Distribution of FICA A Fund and High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 673 | 2 | 11/6/2003 | E-mail String | Stephanie Denby / James Rales | James Rales / Thomas Ryan / Stephanie Denby | | Distribution of FICA A Fund and High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 674 | 2 | 11/10/2003 | E-mail String | Stephanie Denby / James Rales | James Rales / Thomas Ryan / Stephanie Denby | Melissa Seaver / Thomas Ryan | Distribution of FICA A Fund and High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 675 | 2 | 11/10/2003 | E-mail String | Stephanie Denby / James Rales | James Rales / Stephanie Denby / Thomas Ryan | Melissa Seaver / Thomas Ryan | Distribution of FICA A Fund and High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 676 | 1 | 2/26/2004 | E-mail | Stephanie Denby | James Rales | | Organizational structure of FICA A Fund; attaching tag entities 877 and 878 | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 677 | 1 | 2/26/2004 | Chart | Stephanie Denby | James Rales | | Organizational structure of FICA A Fund | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 678 | 1 | 2/26/2004 | Chart | Stephanie Denby | James Rales | | Organizational structure of FICA A Fund | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 679 | 1 | 5/27/2004 | E-mail String | Stephanie Denby / James Rales | James Rales / Stephanie Denby | | Entity status of Fidelity High Tech Index A Fund, Fidelity High Tech Option A Fund, Fidelity World Currency Advisor A Fund, and unrelated entity | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice | AC |
| 680 | 2 | 6/7/2004 | E-mail String | Stephanie Denby / James Rales | James Rales / Stephanie Denby | Shannon Klose | Entity status of Fidelity High Tech Index A Fund, Fidelity High Tech Option A Fund, Fidelity World Currency Advisor A Fund, and unrelated entity | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice | AC |
| 681 | 2 | 10/30/2003 | E-mail String | Shannon Klose / Pat Shea / Stephanie Denby | Pat Shea / Shannon Klose / James Rales / Judy Irwin | James Rales / Judy Irwin | Services provided by KPMG | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 682 | 1 | 6/6/2001 | E-mail | Stephanie Denby | James Rales / Patrick Shea | Carolyn Fiddy | Registration of stock | Confidential communication from counsel to client reflecting legal advice | AC |

FICA A Fund v. United States
Nos. 05-40151 and 06-40150 (D. Mass.)

2 of 2

July 26, 2007

8CARRUTH-COVER-05

**FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES
NOS. 05-40151 & 06-40130 (D. MASS.)**

**PRIVILEGE LOG INDIVIDUALS AND AFFILIATIONS**

| Individual | Affiliation | Attorney |
|---|---|---|
| Anderson, Karen | Carruth Associates LLC | No |
| Aughtry, David | Chamberlain, Hrdlicka, White, Williams & Martin | Yes |
| Baglione, Elaine | Carruth Associates LLC | No |
| Balding, Kristin | Sutherland Asbill & Brennan LLP | Yes |
| Blanchard, Terri | Carruth Associates LLC | No |
| Bohan, David | Sachnoff & Weaver Ltd. | Yes |
| Buch, Ronald | McKee Nelson LLP | Yes |
| Butt, Jody | Carruth Associates LLC | No |
| Calkins, Robin | Carruth Associates LLC | No |
| Carlson, Patricia | Burke, Warren, MacKay & Serritella, P.C. | Yes |
| Cohen, N. Jerold | Sutherland Asbill & Brennan LLP | Yes |
| Conlon, Denis | Martin Brown & Sullivan, Ltd. | Yes |
| Connors, Elaine | Carruth Associates LLC | No |
| Corridore, Denice | Citibank Private Bank | No |
| Cullinan, Thomas | Sutherland Asbill & Brennan LLP | Yes |
| Curtin, David | McKee Nelson LLP | Yes |
| Denby, Stephanie | Burke, Warren, MacKay & Serritella, P.C. | Yes |
| Dickson, Darren | Carruth Associates LLC | No |
| Dillon, Sheri | McKee Nelson LLP | Yes |
| Doherty, Debra | Carruth Associates LLC | No |
| Drew, Steven | Carruth Associates LLC | Yes |
| Dunn, Melody | Burke, Warren, MacKay & Serritella, P.C. | No |
| Durante, Mary Rose | Cape Clear, LLC | Yes |
| Egan, John | Carruth Management LLC | No |
| Egan, Maureen | | No |
| Egan, Michael | Carruth Management LLC | No |
| Egan, Richard | | No |
| Faulkner, Pamela | Burke, Warren, MacKay & Serritella, P.C. | No |
| Fiddy, Carolyn | Carruth Associates LLC | No |
| Fink, Robert | Kostelanetz & Fink, LLP | Yes |
| Hayes, Alisha | Carruth Associates LLC | No |
| Irvin, Judy | Carruth Associates LLC | No |
| Killing, Bridget | Burke, Warren, MacKay & Serritella, P.C. | No |
| Klose, Shannon | Carruth Associates LLC | No |
| Labbie, Pam | Sutherland Asbill & Brennan LLP | No |
| Lieberman, David | Sachnoff & Weaver Ltd. | Yes |
| Leccese, Frank | Carruth Associates LLC | No |

October 9, 2007                    1 of 2

| Individual | Affiliation | Attorney |
|---|---|---|
| Monaco, John | PricewaterhouseCoopers LLP | No |
| Nass, Menasche | DeCastro, West, Chodorow, Glickfield & Nass, Inc. | Yes |
| Nelson, William | McKee Nelson LLP | Yes |
| Reiss, James | Carruth Associates LLC | No |
| Remillard, Carol | Carruth Associates LLC | No |
| Rettig, Charles | Hochman, Salkin, Rettig, Toscher & Perez, P.C. | Yes |
| Robinson, Michelle | Carruth Associates LLC | No |
| Rogers, Mary Jo | Sutherland Asbill & Brennan LLP | No |
| Romagosa, Jo Anne | Carruth Associates LLC | No |
| Ryan, Theresa | Carruth Associates LLC | No |
| Sancomb, Eileen | Carruth Associates LLC | No |
| Seaver, Melissa | Carruth Associates LLC | No |
| Shea, Patrick | Carruth Associates LLC | No |
| Skarlatos, Bryan | Kostelanetz & Fink LLP | Yes |
| Stein, Terrence | Burke, Warren, MacKay & Serritella, P.C. | Yes |
| Stieglitz, Richard | Anchin, Block & Anchin LLP | No |
| Stults, Kevin | McKee Nelson LLP | Yes |
| Tan, Mox | Helios Financial LLC | No |
| Tilevitz, Orrin | The Diversified Group Inc. | Yes |
| Toscher, Steven | Hochman, Salkin, Rettig, Toscher & Perez, P.C. | Yes |
| Wilson, Amanda | Sutherland Asbill & Brennan LLP | Yes |
| Winters, Gregory | Burke, Warren, MacKay & Serritella, P.C. | Yes |
| Wright, Scott | Sutherland Asbill & Brennan LLP | Yes |

**FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES**

**Nos. 05-40151 and 06-40130 (D. MASS.)**

**PRIVILEGE LOG**

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 683 | 3 | 05/17/2005 | E-mail String | Robin Calkins<br>Stephanie Denby<br>James Reiss<br>Elaine Connors<br>Patrick Shea | James Reiss<br>Stephanie Denby<br>Elaine Connors<br>Patrick Shea<br>Robin Calkins | Elaine Connors<br>Robin Calkins<br>Stephanie Denby<br>Michael Egan | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 684 | 4 | 05/17/2005 | E-mail String | Robin Calkins<br>Stephanie Denby<br>James Reiss<br>Elaine Connors<br>Patrick Shea | James Reiss<br>Stephanie Denby<br>Elaine Connors<br>Patrick Shea<br>Robin Calkins | Elaine Connors<br>James Reiss<br>Robin Calkins<br>Patrick Shea<br>Stephanie Denby<br>Michael Egan | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 685 | 4 | 05/17/2005 | E-mail String | Robin Calkins<br>Stephanie Denby<br>James Reiss<br>Elaine Connors<br>Patrick Shea | James Reiss<br>Stephanie Denby<br>Elaine Connors<br>Patrick Shea<br>Robin Calkins | Elaine Connors<br>James Reiss<br>Robin Calkins<br>Patrick Shea<br>Stephanie Denby<br>Michael Egan | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 686 | 4 | 05/17/2005 | Chart | Robin Calkins | Robin Calkins | Elaine Connors<br>James Reiss | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 687 | 4 | 05/17/2005 | E-mail String | Stephanie Denby<br>Robin Calkins<br>James Reiss<br>Elaine Connors<br>Patrick Shea | Robin Calkins<br>James Reiss<br>Elaine Connors<br>Patrick Shea | Elaine Connors<br>James Reiss<br>Robin Calkins<br>Patrick Shea<br>Stephanie Denby<br>Michael Egan | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 688 | 2 | 05/17/2005 | E-mail String | Robin Calkins<br>Stephanie Denby<br>James Reiss<br>Patrick Shea | Elaine Connors<br>Robin Calkins<br>James Reiss<br>Patrick Shea | Stephanie Denby<br>Michael Egan<br>Robin Calkins | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential communication from client to counsel seeking information for purposes of providing legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 689 | 4 | 05/17/2005 | Chart | Stephanie Denby<br>James Reiss | Elaine Connors<br>Patrick Shea | Stephanie Denby<br>Patrick Shea | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or<br>Confidential communication from client to counsel seeking information for purposes of providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 690 | 5 | 05/17/2005 | E-mail String | Stephanie Denby<br>James Reiss | Stephanie Denby<br>James Reiss<br>Patrick Shea | James Reiss<br>Elaine Connors | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 691 | 4 | 05/17/2005 | Chart | Robin Calkins | Stephanie Denby | Stephanie Denby, James Reiss, Patrick Shea, Robin Calkins | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 692 | 2 | 05/16/2005 | E-mail String | Elaine Connors, James Reiss, Stephanie Denby, Patrick Shea | James Reiss, Elaine Connors, Patrick Shea, Robin Calkins | Stephanie Denby, Michael Egan, Stephanie Denby, Robin Calkins | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 693 | 2 | 05/16/2005 | Chart | Elaine Connors | James Reiss | James Reiss, Elaine Connors, Robin Calkins, Patrick Shea, Stephanie Denby, Michael Egan | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 694 | 4 | 05/17/2005 | E-mail String | Elaine Connors, Stephanie Denby, James Reiss, Patrick Shea | Stephanie Denby, Robin Calkins, James Reiss, Elaine Connors, Patrick Shea | James Reiss, Elaine Connors, Robin Calkins, Patrick Shea, Stephanie Denby, Michael Egan | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 695 | 3 | 05/16/2005 | E-mail String | Stephanie Denby, James Reiss, Elaine Connors, Patrick Shea | Stephanie Denby, James Reiss, Elaine Connors, Patrick Shea, Robin Calkins | Robin Calkins, Elaine Connors, Patrick Shea, Stephanie Denby, Michael Egan | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 696 | 3 | 05/17/2005 | E-mail String | Stephanie Denby, Elaine Connors, James Reiss, Patrick Shea | Robert Calkins, James Reiss, Elaine Connors, Patrick Shea | Elaine Connors, Robin Calkins, Stephanie Denby, Michael Egan | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 697 | 3 | 05/17/2005 | E-mail String | James Reiss, Robin Calkins, Stephanie Denby, Elaine Connors, Patrick Shea | Stephanie Denby, James Reiss, Elaine Connors, Patrick Shea | Elaine Connors, Robin Calkins, James Reiss, Patrick Shea, Stephanie Denby, Michael Egan | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 698 | 4 | 05/17/2005 | E-mail String | Stephanie Denby, Robin Calkins, James Reiss, Elaine Connors, Patrick Shea | Robin Calkins, James Reiss, Stephanie Denby, Elaine Connors, Patrick Shea | Elaine Connors, James Reiss, Robin Calkins, Stephanie Denby, Michael Egan | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice / Work product prepared in anticipation of litigation | AC & WP |

October 9, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 699 | 4 | 05/17/2005 | E-mail String | Stephanie Denby James Ress Elaine Connors Patrick Shea | Robin Calkins James Ress Elaine Connors Patrick Shea | James Ress | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 700 | 2 | 05/16/2005 | E-mail String | Stephanie Denby James Ress Elaine Connors Patrick Shea | Robin Calkins James Ress Elaine Connors Patrick Shea | Patrick Shea Stephanie Denby Michael Egan Robin Calkins | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 701 | 3 | 05/17/2005 | E-mail String | James Ress Stephanie Denby Elaine Connors Patrick Shea | Elaine Connors Robin Calkins James Ress Robin Calkins | Stephanie Denby Michael Egan | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 702 | 3 | 05/17/2005 | E-mail String | James Ress Stephanie Denby Elaine Connors Patrick Shea | Robin Calkins Elaine Connors Patrick Shea Robin Calkins | Patrick Shea Stephanie Denby Michael Egan | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from counsel to client revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 703 | 2 | 05/16/2005 | E-mail String | Stephanie Denby | Patrick Shea | | | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC & WP |
| 704 | 2 | 05/16/2005 | Chart | James Ress | Stephanie Denby | Patrick Shea | Facts relevant to FICA A Fund litigation compiled at the request of counsel | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC & WP |
| 705 | 1 | 08/24/2004 | Chart | Robin Calkins Robin Cross | James Ress Robin Calkins | Patrick Shea | Facts relevant to FICA A Fund audit compiled at the assisting counsel in providing legal advice | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC & WP |
| 706 | 4 | 08/24/2004 | Chart | Robin Calkins | James Ress | Patrick Shea | Facts relevant to FICA A Fund audit compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 707 | 1 | 09/07/2001 | Memo | Joseph Jenkins | Dave Rice | | Three Speen Limited Partnership loan covenants | Confidential communication from counsel to client reflecting legal advice | AC |
| 708 | 1 | 09/07/2001 | Memo | Joseph Jenkins | Dave Rice | | Three Speen Limited Partnership loan covenants | Confidential communication from counsel to client reflecting legal advice | AC |
| 709 | 1 | 09/24/2001 | Memo | Joseph Jenkins | Dave Rice | | Worcester 1661 Limited Partnership loan covenants | Confidential communication from counsel to client reflecting legal advice | AC |
| 710 | 1 | 09/24/2001 | Memo | Joseph Jenkins | Dave Rice | | Worcester 1661 Limited Partnership loan covenants | Confidential communication from counsel to client reflecting legal advice | AC |
| 711 | 1 | 09/25/2001 | Memo | Joseph Jenkins | Dave Rice | | Worcester 1671 Limited Partners loan covenants | Confidential communication from counsel to client reflecting legal advice | AC |
| 712 | 1 | 09/25/2001 | Fax Cover Sheet | Joseph Jenkins | Dave Rice | | Worcester 1671 Limited Partners transmitting log entry 713 | Confidential communication from counsel to client reflecting legal advice | AC |
| 713 | 2 | 09/20/2001 | Memo | Joseph Jenkins | Dave Rice | | Worcester 1671 Limited Partners loan covenants | Confidential communication from counsel to client reflecting legal advice | AC |
| 714 | 1 | 09/25/2002 | Memo | Joseph Jenkins | Dave Rice | | Five Speen Limited Partnership loan covenants | Confidential communication from counsel to client reflecting legal advice | AC |
| 715 | 1 | 09/25/2001 | Memo | Joseph Jenkins | Dave Rice | | Five Speen Limited Partnership loan covenants | Confidential communication from counsel to client reflecting legal advice | AC |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 716 | 1 | 10/01/2001 | Memo | Joseph Jenkins | Dave Rice | | Westbro Two Limited Partnership loan covenants | Confidential communication from counsel to client reflecting legal advice | AC |
| 717 | 1 | 06/19/2001 | Memo | Steven Drew | Richard Egan | | Westbro World Yachts loans | Confidential communication from counsel to client reflecting legal advice | AC |
| 718 | 1 | 11/06/2001 | Memo | Joseph Jenkins | Dave Rice | Patrick Shea | Bedford Street Limited Partnership loan covenants | Confidential communication from counsel to client reflecting legal advice | AC |
| 719 | 1 | | Memo | Joseph Jenkins | Dave Rice | | FICA A fund member | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 720 | 1 | 00/00/2005 | E-mail | Stephanie Denby | David Curtin | | FICA A fund member | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 721 | 3 | 03/20/2003 | Memo | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication from counsel to client in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 722 | 3 | 03/20/2003 | Memo | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication from counsel to client in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 723 | 24 | 00/00/2003 | Legal Research | Stephanie Denby | | | Statute of limitations | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 724 | 9 | 00/00/2003 | Legal Research | Stephanie Denby | | | Statute of limitations | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 725 | 12 | 03/09/2003 | Legal Research | Stephanie Denby | Stephanie Denby | | Statute of limitations | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 726 | 2 | 00/00/2003 | Legal Research | Stephanie Denby | | | Statute of limitations | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 727 | 13 | 00/00/2003 | Legal Research | Stephanie Denby | | | Statute of limitations | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 728 | 1 | 01/10/2003 | E-mail String | Stephanie Denby | Patrick Shea | Patrick Shea | Potential litigation | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 729 | 1 | 01/14/2003 | Letter | Stephanie Denby | David Boxan | | Potential litigation | Confidential communication from counsel to client in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 730 | 1 | 10/04/2001 | E-mail | Terrence Stein | Stephanie Denby | | Tax analysis for unrelated matter | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 731 | 1 | 09/17/2001 | E-mail String | Judy Irvin | Stephanie Denby | Judy Irvin | Good standing certificate for new investment | Confidential communication from counsel to client for purposes of seeking legal advice | AC |
| 732 | 1 | 09/17/2001 | Fax Cover Sheet | Judy Irvin | Stephanie Denby | | Structure of new investment; transmitting log entry 734 and produced attachments | Confidential communication from counsel to client reflecting legal services provided or to be provided | AC |
| 733 | 1 | 09/12/2001 | Fax Cover Sheet | Michael Egan | Stephanie Denby | | Structure of new investment | Confidential communication from counsel to client for purposes of seeking legal advice | AC |
| 734 | 1 | 09/12/2001 | Memo | Michael Egan | Stephanie Denby | | Legal research regarding holding periods | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 735 | 14 | 00/00/2000 | Legal Research | Stephanie Denby | | | Legal research regarding holding periods | Work product prepared in anticipation of litigation | WP |
| 736 | 36 | 00/00/2000 | Legal Research | Stephanie Denby | | | Legal research regarding holding periods | Confidential communication from counsel to the file in connection with legal advice | AC |
| 737 | 5 | 00/00/2000 | Fax Cover Sheet | Stephanie Denby | Stephanie Denby | | Legal research regarding capital gains | Work product prepared in anticipation of litigation | WP |
| 738 | 1 | 00/00/2000 | Draft E-mail | Patrick Shea | Stephanie Denby | | FICA A Fund FPAA, transmitting log entries 739 and 740 | Confidential communication from counsel to the file in connection with legal advice | AC |
| 739 | 1 | 03/20/2005 | Draft E-mail | Patrick Shea | Stephanie Denby | | FICA A Fund FPAA, transmitting log entries 739 and 740 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 740 | 1 | 03/30/2005 | Draft E-mail | Patrick Shea | Stephanie Denby | | FICA A Fund FPAA | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 741 | 1 | 03/30/2005 | Fax Cover Sheet | Stephanie Denby | Patrick Shea | | FICA A Fund FPAA | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 742 | 1 | 03/30/2005 | Draft E-mail | Stephanie Denby | Stephanie Denby | Patrick Shea / Stephanie Denby | FICA A Fund FPAA, transmitting log entries 742 and 743 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |

October 9, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 743 | 1 | 03/30/2005 | Draft E-mail | Patrick Shea / Stephanie Denby | Patrick Shea / Stephanie Denby | | | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 744 | 1 | 03/30/2005 | Fax Cover Sheet | Patrick Shea | Stephanie Denby | | FICA A Fund FPAA | Work product prepared in anticipation of litigation | WP |
| 745 | 2 | 03/02/2005 | Draft Letter | Patrick Shea / Stephanie Denby | Stephanie Denby | | Audit of FICA A Fund, transmitting log entry 745 | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 746 | 2 | 03/02/2005 | Draft Letter | Patrick Shea / Stephanie Denby | Stephanie Denby | | Audit of FICA A Fund, transmitting log entry 747 | Work product prepared in anticipation of litigation | WP |
| 747 | 2 | 03/02/2005 | Draft Letter | Patrick Shea / Stephanie Denby | Stephanie Denby | | Audit of FICA A Fund | Confidential communication from client to counsel reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 748 | 2 | 03/22/2005 | Draft Letter | Patrick Shea / Elaine Baglione | Patrick Shea / Elaine Baglione | | Audit of FICA A Fund | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 749 | 1 | 03/22/2005 | E-mail | Stephanie Denby | Patrick Shea | | Audit of FICA A Fund, transmitting log entry 750 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 750 | 2 | 03/02/2005 | Draft Letter | Stephanie Denby | Patrick Shea | | Audit of FICA A Fund | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 751 | 2 | 00/00/2005 | Draft Letter | Stephanie Denby | Patrick Shea | | FOIA request | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 752 | 1 | 03/02/2005 | E-mail | Elaine Baglione / Patrick Shea | Patrick Shea | | Audit of FICA A Fund | Confidential communication from counsel to client in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 753 | 2 | 03/02/2005 | Draft Letter | Patrick Shea | Patrick Shea | | Audit of FICA A Fund | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 754 | 1 | 03/08/2005 | E-mail | Stephanie Denby | N. Jerold Cohen | | Audit of FICA A Fund, transmitting log entry 754 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 755 | 1 | 03/08/2005 | Draft Letter | N. Jerold Cohen | Patrick Shea | | Audit of FICA A Fund | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 756 | 1 | 01/25/2005 | E-mail | James Reiss | Patrick Shea | Michael Egan, Richard Egan, John Egan, Stephanie Denby | Litigation strategy; remittance to IRS; transmitting log entry 757 | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 757 | 6 | 11/23/2004 | Memo | Thomas Cullinan / Kristin Balding | James Reiss | Patrick Shea, Michael Egan, John Egan, Stephanie Denby | Litigation strategy | Confidential communication from counsel to client revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 758 | 4 | 01/21/2005 | Draft Letter | Stephanie Denby / John Monaco | James Reiss | | Audit of FICA A Fund | Confidential communication to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 759 | 4 | 01/21/2005 | Draft Letter | John Monaco / Stephanie Denby | James Reiss | | Audit of FICA A Fund | Work product prepared in anticipation of litigation | AC & WP |
| 760 | 1 | 01/21/2005 | Draft Letter | Stephanie Denby | Patrick Shea | | Remittance to IRS; transmitting log entry 761 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 761 | 1 | 01/27/2005 | E-mail | Stephanie Denby | Patrick Shea | | Remittance to IRS; transmitting log entry 763 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 762 | 1 | 01/27/2005 | Fax Cover Sheet | Stephanie Denby | Patrick Shea | | Remittance to IRS | Work product prepared in anticipation of litigation | AC & WP |
| 763 | 1 | 01/27/2005 | Draft Letter | Stephanie Denby | Patrick Shea | | Audit of FICA A Fund | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 764 | 1 | 03/18/2005 | Minutes | Stephanie Denby | | | FICA A Fund and High Tech audit and litigation strategy; transmitting log entry 766 | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 765 | 1 | 12/01/2004 | E-mail | Stephanie Denby | Patrick Shea | | Strategy for audit, potential litigation; transmitting log entry 766 | Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 784 | 3 | 11/10/2004 | Memo | Stephanie Denby | | | Audit of FICA A Fund | Confidential communication from legal team advisor to counsel reflecting advice for purposes of assisting counsel in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 783 | 10 | 10/26/2004 | Draft Letter | N. Jerold Cohen / John Monaco | | | Audit of FICA A Fund | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 782 | 1 | 10/29/2004 | Memo | James Reiss | Stephanie Denby | Patrick Shea | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 781 | 1 | 11/02/2004 | Memo | John Monaco | James Reiss | | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 780 | 2 | 11/12/2004 | Letter | N. Jerold Cohen | Denis Corman / Thomas Cullinan / John Egan / Richard Egan / James Reiss / Michael Egan / John Monaco / Patrick Shea / Stephanie Denby | | Audit of FICA A Fund | Confidential communication between client's counsel in connection with legal advice / Confidential communication from counsel to client and legal team advisor reflecting legal advice / Confidential communication from counsel to client and legal team advisor revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 779 | 1 | 11/02/2004 | Letter | Denis Corman | James Reiss | | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 778 | 3 | 11/17/2004 | Draft Letter | N. Jerold Cohen / John Monaco | Patrick Shea / Stephanie Denby / James Reiss | | Audit of FICA A Fund | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 777 | 3 | 11/17/2004 | Draft Letter | Stephanie Denby | Patrick Shea | | Audit of FICA A Fund | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 776 | 2 | 01/06/2005 | Memo | James Reiss | | | FICA A Fund audit strategy | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 775 | 1 | 12/06/2004 | Memo | Stephanie Denby | James Reiss | | Analysis of Notice 2000-44 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 774 | 3 | 12/06/2004 | Memo | Stephanie Denby | Patrick Shea / James Reiss | | Analysis of Notice 2000-44 | Confidential communication from counsel to client reflecting legal advice used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 773 | 1 | 12/08/2004 | E-mail | Stephanie Denby | Patrick Shea / James Reiss | | Analysis of Notice 2000-44 transmitting log entries 774 and 775 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 772 | 1 | 01/11/2005 | Draft E-mail | Stephanie Denby | Patrick Shea / James Reiss | | FICA A Fund audit strategy | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 771 | 1 | 01/11/2005 | E-mail | Stephanie Denby | Patrick Shea | | FICA A Fund audit strategy, transmitting log entry 772 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 770 | 1 | 12/01/2004 | Draft E-mail | Stephanie Denby | Patrick Shea | | Strategy for audit, potential litigation | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 769 | 1 | 01/09/2005 | Chart | James Reiss | | | Potential tax liability | Work product prepared in anticipation of litigation | WP |
| 768 | 1 | 00/00/2005 | Memo | Patrick Shea | Stephanie Denby | | IDR response | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 767 | 1 | 01/11/2005 | Draft E-mail | Patrick Shea | Stephanie Denby | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 766 | 1 | 12/01/2004 | Draft E-mail | Patrick Shea | Stephanie Denby | | Strategy for audit; potential litigation | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |

October 9, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 785 | 1 | 10/28/2004 | E-mail | Stephanie Denby | Thomas Cullinan | N. Jerold Cohen, Patrick Shea, John Monaco, Michael Egan, Richard Egan, James Reiss | Audit of FICA A Fund; transmitting log entry 786 | Confidential communication between client's counsel in connection with legal advice; Confidential communication from counsel to client and legal team advisor reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 786 | 7 | 10/28/2004 | Draft Letter | Stephanie Denby, Thomas Cullinan | | N. Jerold Cohen, Patrick Shea, John Monaco, Michael Egan, Richard Egan, James Reiss | Audit of FICA A Fund | Confidential communication between client's counsel in connection with legal advice; Confidential communication from counsel to client and legal team advisor reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 787 | 1 | 10/27/2004 | Letter | Stephanie Denby | James Reiss | | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 788 | 1 | 10/19/2004 | Memo | Stephanie Denby | James Reiss | | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 789 | 1 | 10/21/2004 | Memo | James Reiss | Stephanie Denby | Patrick Shea | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 790 | 3 | 10/25/2004 | Memo | Richard Egan | John Monaco, Thomas Cullinan, Stephanie Denby, John Egan, Michael Egan, James Reiss, N. Jerold Cohen, Denis Corton, Patrick Shea | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from client to legal team advisor revealing information to be used in; Work product prepared in anticipation of litigation | AC & WP |
| 791 | 1 | 10/20/2004 | Memo | Richard Egan | Mary Rose Durante | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice to assist counsel in providing legal advice; Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 792 | 2 | 10/24/2004 | Memo | Richard Egan | Mary Rose Durante | Stephanie Denby, James Reiss, Patrick Shea, Thomas Cullinan, Denis Corton | IRS policy and procedure; transmitting log entry 793 | Confidential communication from client to counsel for purposes of seeking legal advice to assist counsel in providing legal advice; Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 793 | 3 | 09/22/2004 | E-mail String | James Reiss, N. Jerold Cohen | N. Jerold Cohen | Stephanie Denby, Patrick Shea, John Monaco, Thomas Cullinan, Denis Corton | IRS policy and procedure | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice; Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 794 | 1 | 06/22/2004 | Legal Research | | | | IRS Appeals procedures | Confidential communication from counsel to the file in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 795 | 1 | 08/31/2004 | E-mail | Stephanie Denby | Stephanie Denby | Thomas Cullinan, N. Jerold Cohen, Patrick Shea, James Reiss, John Monaco | IDR for FICA A Fund; transmitting log entries 796 and 797 | Confidential communication between client's counsel in connection with legal advice | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 796 | 3 | 08/13/2004 | Draft Letter | Stephanie Denby | Thomas Cullinan, N Jerold Cohen, Patrick Shea, James Reiss, John Monaco | | IDR for FICA A Fund | Confidential communication between client's counsel in connection with legal advice; Confidential communication from counsel to client and legal team advisor reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 797 | 1 | 08/02/2004 | Draft Letter | Stephanie Denby | Thomas Cullinan, N Jerold Cohen, Patrick Shea, James Reiss, John Monaco | | IDR for FICA A Fund | Confidential communication between client's counsel in connection with legal advice; Confidential communication from counsel to client and legal team advisor reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 798 | 1 | 08/00/2004 | Draft Letter | Stephanie Denby | Stephanie Denby, James Reiss, Michael Egan, Patrick Shea | | | Confidential communication from counsel to the file in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 799 | 16 | 08/26/2004 | Chart | Robin Calkins | Thomas Cullinan, James Reiss, Patrick Shea | | Audit of FICA A Fund | Confidential communication from client to counsel in anticipation of litigation; Work product prepared in anticipation of litigation | AC & WP |
| 800 | 2 | 08/16/2004 | Fax Cover Sheet | Stephanie Denby | Thomas Cullinan, N Jerold Cohen | | Audit of FICA A Fund, transmitting log entries 801 and 802 | Confidential communication from client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 801 | 2 | 08/00/2004 | Draft Letter | Stephanie Denby | Thomas Cullinan, N Jerold Cohen | | IDR for FICA A Fund | Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 802 | 2 | 10/08/2002 | Draft Letter | Stephanie Denby | Thomas Cullinan, N Jerold Cohen | | Services provided by KPMG | Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 803 | 1 | 08/13/2004 | Letter | Stephanie Denby | James Reiss | Thomas Cullinan, Denis Conlon, John Monaco | KPMG documents | Confidential communication from counsel to client reflecting legal advice | WP |
| 804 | 1 | 08/10/2004 | E-mail | Stephanie Denby | Patrick Shea | James Reiss | Audit of FICA A Fund | Confidential communication from client to counsel reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 805 | 1 | 00/00/2004 | E-mail | Stephanie Denby | James Reiss | | Services provided by KPMG; attachment produced | Confidential communication from client to counsel seeking information for purposes of providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 806 | 5 | 08/23/2004 | Chart | Jo Anne Romagosa | Stephanie Denby | | IDR for FICA A Fund | Confidential communication from client in anticipation of litigation; Work product prepared in anticipation of litigation | WP |
| 807 | 5 | 06/26/2004 | Chart | James Reiss | Stephanie Denby | | Potential tax liability | Work product prepared in anticipation of litigation | WP |
| 808 | 5 | 08/26/2004 | Chart | James Reiss | Stephanie Cullinan | | Potential tax liability | Work product prepared in anticipation of litigation | WP |
| 809 | 5 | 08/23/2004 | Chart | Jo Anne Romagosa | Stephanie Denby | | IDR for FICA A Fund | Work product prepared in anticipation of litigation | WP |
| 810 | 4 | 08/00/2004 | Chart | Jo Anne Romagosa | Stephanie Denby, N Jerold Cohen | | IDR for FICA A Fund | Work product prepared in anticipation of litigation | WP |
| 811 | 1 | 08/13/2004 | Memo | Richard Egan | Thomas Cullinan, Denis Conlon, Stephanie Denby, Michael Egan, John Egan, John Monaco, James Reiss, Patrick Shea | | Notice 2000-44, transmitting log entry 813 and produced attachment | Confidential communication from client to counsel for purposes of seeking information to be used in providing legal advice; Confidential communication from client to the file in connection with legal advice; Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice | AC & WP |
| 812 | 1 | 08/13/2004 | Fax Cover Sheet | Patrick Shea | Stephanie Denby | | Notice 2000-44, attachment produced | Confidential communication from client to counsel reflecting legal advice | AC & WP |
| 813 | 1 | 08/12/2004 | Fax Cover Sheet | Denis Conlon | Stephanie Denby | | | Confidential communication from counsel to client revealing information used in providing legal advice | AC & WP |
| 814 | 3 | 08/08/2004 | Draft Agreement | Thomas Cullinan | Stephanie Denby | | Joint defense agreement | Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 815 | 1 | 07/29/2004 | Letter | Stephanie Denby | Thomas Cullinan | Patrick Shea / James Reiss | Audits of FICA A Fund and High Tech | Work product prepared in anticipation of litigation | WP |
| 816 | 1 | 07/22/2004 | Fax Cover Sheet | Stephanie Denby | Patrick Shea | | FICA A Fund and High Tech audit strategy; transmitting log entries 817 and 818 | Work product prepared in anticipation of litigation | WP |
| 817 | 1 | 07/22/2004 | Agenda | Stephanie Denby / Patrick Shea | Patrick Shea | | FICA A Fund and High Tech audit strategy | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 818 | 1 | 07/28/2004 | Agenda | Stephanie Denby / Patrick Shea | Patrick Shea | | FICA A Fund and High Tech audit strategy | Work product prepared in anticipation of litigation | AC & WP |
| 819 | 1 | 07/28/2004 | Agenda | Stephanie Denby / Patrick Shea | Patrick Shea | | FICA A Fund and high tech audit strategy | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 820 | 1 | 07/28/2004 | Agenda | Stephanie Denby / Patrick Shea | | | FICA A Fund and high tech audit strategy | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 821 | 1 | 07/28/2004 | Agenda | Patrick Shea | | | FICA A Fund and high tech audit strategy | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 822 | 1 | 07/28/2004 | Agenda | Patrick Shea | | | FICA A Fund and High Tech audit strategy | Work product prepared in anticipation of litigation | AC & WP |
| 823 | 1 | 07/01/2004 | Letter | Stephanie Denby | James Reiss | | Audit of FICA A Fund | Work product prepared in anticipation of litigation | AC & WP |
| 824 | | 06/23/2004 | Notes | Patrick Shea | John Egan / Michael Egan / Stephanie Denby / Denis Conlon / Melissa Seaver / Michaela Robinson | | Audit of High Tech | Work product prepared in anticipation of litigation | AC & WP |
| 825 | 1 | 06/21/2004 | E-mail | Stephanie Denby | Denis Conlon | | Audits of FICA A Fund and Richard Egan | Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 826 | 1 | 06/29/2004 | E-mail | Stephanie Denby | David Bohan | David Lieberman | Legal research regarding potential litigation; attachment produced | Confidential communication between client's counsel in connection with legal advice | AC & WP |
| 827 | 1 | 06/22/2004 | E-mail | Patrick Shea | Michael Egan / John Egan / James Reiss / Stephanie Denby / Richard Egan | Carol Remillard | Audit of FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 828 | 1 | 06/21/2004 | E-mail | Patrick Shea | Michael Egan / John Egan / James Reiss / Stephanie Denby / Richard Egan | | Audit of FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 829 | 1 | 06/15/2004 | E-mail | James Reiss | Gregory Winters | Stephanie Denby | Interest accrual rules; transmitting log entry 830 | Confidential communication of legal advice received from counsel / Work product prepared in anticipation of litigation | AC & WP |
| 830 | 2 | 00/00/2004 | Chart | James Reiss | Gregory Winters | Stephanie Denby | Interest accrual rules | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 831 | 1 | 06/15/2004 | E-mail | James Reiss | Gregory Winters | Stephanie Denby | Interest accrual rules; transmitting log entry 832 | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 832 | 2 | 00/00/2004 | Chart | James Reiss | Gregory Winters | Stephanie Denby | Interest accrual rules | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 833 | 1 | 00/00/2004 | E-mail | Stephanie Denby | James Reiss | | Interest accrual rules; transmitting log entry 834 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 834 | 2 | 00/00/2004 | Chart | Stephanie Denby | | | Interest accrual rules | Confidential communication from counsel to client reflecting legal advice | AC & WP |
| 835 | 1 | 06/14/2004 | Fax Cover Sheet | Terri Blanchard | James Reiss | | Audit strategy; transmitting log entry 836 | Work product prepared in anticipation of litigation | AC & WP |
| 836 | 3 | 06/14/2004 | Memo | Richard Egan | Michael Egan Patrick Shea James Reiss Stephanie Denby | John Egan Mary Rose Durante | FICA A Fund and High Tech audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 837 | 1 | 06/10/2004 | Fax Cover Sheet | Melissa Seaver | Stephanie Denby | | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 838 | 1 | 00/00/2004 | List | Stephanie Denby | | | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 839 | 2 | 06/03/2004 | List | Stephanie Denby | | | FICA A Fund litigation issues | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 840 | 2 | 06/02/2004 | List | Stephanie Denby | | | FICA A Fund litigation issues | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 841 | 2 | 06/02/2004 | List | Stephanie Denby | | | FICA A Fund litigation issues | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 842 | 1 | 06/00/2004 | E-mail | Stephanie Denby | Elaine Baglione | | Potential tax controversy counsel; attachment produced | Work product prepared in anticipation of litigation | WP |
| 843 | 5 | 06/03/2004 | Memo | Stephanie Denby | | | Potential tax controversy counsel | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 844 | 8 | 05/25/2004 | Memo | Stephanie Denby | | | Potential tax controversy counsel; transmitting log entry 845 | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 845 | 1 | 05/25/2004 | E-mail | Stephanie Denby | Patrick Shea | | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 846 | 6 | 05/25/2004 | Memo | Stephanie Denby | Patrick Shea | | Analysis of Notice 2000-44 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 847 | 1 | 07/00/2004 | Chart | Denis Conlon | Stephanie Denby | | Power of attorney; attachment produced | Work product prepared in anticipation of litigation | AC & WP |
| 848 | 1 | 05/27/2004 | Draft Letter | Stephanie Denby | | | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 849 | | 05/24/2004 | Legal Research | Patrick Shea | | James Reiss | Accuracy-related penalties | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | WP |
| 850 | 5 | 00/00/2004 | Legal Research | Stephanie Denby | Stephanie Denby | | Accuracy-related penalties | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 851 | 1 | 06/14/2004 | Fax Cover Sheet | Terri Blanchard | Stephanie Denby | | Audit strategy; transmitting log entry 852 | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 852 | 3 | 06/14/2004 | Memo | Richard Egan | Michael Egan James Reiss Patrick Shea Stephanie Denby | John Egan Mary Rose Durante | FICA A Fund and High Tech audit strategy | Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 853 | 11 | 10/15/2003 | Legal Research / Draft Agenda | Stephanie Denby | | | Definition of liabilities | Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 854 | 1 | 03/11/2004 | Memo | Stephanie Denby | | | Potential litigation | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 855 | 3 | 01/16/2004 | Memo | N. Jerold Cohen Thomas Cullinan | Stephanie Denby | | Definition of liabilities | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 856 | 4 | 12/15/2003 | Memo | N. Jerold Cohen Thomas Cullinan | Stephanie Denby | | | Confidential communication from client's counsel in connection with legal advice to be provided / Work product prepared in anticipation of litigation | AC & WP |
| 857 | 4 | 09/16/2003 | Memo | N. Jerold Cohen Thomas Cullinan | Stephanie Denby | | FICA A Fund audit strategy | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 858 | | 04/13/2005 | E-mail String | Thomas Cullinan N Jerold Cohen Stephanie Denby Patrick Shea | N Jerold Cohen Patrick Shea Michael Egan Richard Egan Stephanie Denby James Reess John Monaco Thomas Cullinan | | IDR for FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication between client's counsel (or from counsel in the file) in connection with legal advice requested or provided Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Confidential communication between client's counsel in connection with legal advice Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 859 | 1 | 04/13/2005 | E-mail String | Stephanie Denby Patrick Shea | Patrick Shea James Reess John Egan Michael Egan Richard Egan Stephanie Denby N Jerold Cohen Thomas Cullinan John Monaco | | IDR for FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 860 | 1 | 04/13/2005 | E-mail String | N Jerold Cohen Patrick Shea | N Jerold Cohen Patrick Shea John Egan Michael Egan Richard Egan James Reess Stephanie Denby Thomas Cullinan John Monaco | | IDR for FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 861 | 1 | 04/06/2005 | E-mail String | Stephanie Denby Mary Jo Rogers N Jerold Cohen | Stephanie Denby Patrick Shea Denis Conlon John Egan Richard Egan James Reess Stephanie Denby Thomas Cullinan John Monaco | ... | IDR for FICA A Fund FPA | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice to be provided Confidential communication from counsel to client and legal team advisor reflecting legal advice to be provided Work product prepared in anticipation of litigation | AC & WP |
| 862 | 1 | 04/04/2005 | E-mail String | Stephanie Denby Richard Egan | Stephanie Denby Michael Egan James Reess Patrick Shea Richard Egan | | FICA A Fund litigation issues | Confidential communication between client's counsel in connection with legal advice Work product prepared in anticipation of litigation | AC & WP |
| 863 | 1 | 04/04/2005 | E-mail String | Stephanie Denby Richard Egan | Richard Egan Michael Egan Stephanie Denby James Reess Patrick Shea | John Egan Michael Egan Richard Egan Stephanie Denby James Reess | FICA A Fund litigation issues | Confidential communication from client to counsel revealing information to be used in providing legal services Confidential communication from client to counsel for purposes of seeking legal advice Work product prepared in anticipation of litigation | AC & WP |
| 864 | 1 | 04/04/2005 | E-mail | Patrick Shea | Bryan Skarlatos | | FICA A Fund litigation issues | Confidential communication from client to counsel revealing information to be used in providing legal advice Confidential communication from client to counsel for purposes of seeking legal services Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 865 | 1 | 04/04/2005 | E-mail | Richard Egan | Stephanie Denby Michael Egan James Reiss Patrick Shea | | FICA A Fund litigation issues | Confidential communication from client to counsel revealing information to be used in providing legal advice Confidential communication from client to counsel for purposes of seeking legal services | AC & WP |
| 866 | 1 | 03/28/2005 | E-mail | Patrick Shea | John Egan Michael Egan Richard Egan Stephanie Denby Denis Conlon Thomas Cullinan John Monaco Patrick Shea N. Jerold Cohen | | FICA A Fund audit and litigation strategy | Confidential communication from client to counsel revealing information to be used in providing legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in Work product prepared in anticipation of litigation | AC & WP |
| 867 | 1 | 03/25/2005 | E-mail | Richard Egan | Stephanie Denby Michael Egan James Reiss Patrick Shea | Mary Rose Durante | | Confidential communication from client to counsel for purposes of seeking legal advice Work product prepared in anticipation of litigation | AC & WP |
| 868 | 1 | 03/21/2005 | E-mail String | Stephanie Denby Meody Dunn James Reiss | Stephanie Denby Richard Egan James Reiss Patrick Shea James Reiss | | Potential tax controversy counsel | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 869 | 1 | 03/31/2005 | E-mail String | Stephanie Denby Patrick Shea Bryan Skarlatos | Stephanie Denby Bryan Skarlatos Patrick Shea | | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 870 | 1 | 03/28/2005 | E-mail | Patrick Shea | John Egan Michael Egan Richard Egan Stephanie Denby N. Jerold Cohen Denis Conlon Thomas Cullinan John Monaco Patrick Shea | | | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 871 | 3 | 03/21/2005 | E-mail String | Stephanie Denby James Reiss Richard Stieglitz Robert Fink | Stephanie Denby James Reiss Richard Stieglitz | | Potential tax controversy counsel | Confidential communication from counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 872 | 1 | 04/12/2005 | E-mail | Stephanie Denby | Richard Egan Michael Egan John Egan Patrick Shea James Reiss John Monaco N. Jerold Cohen Thomas Cullinan | | IRS examination of FICA A Fund | Confidential communication between client's counsel in connection with client Confidential communication from counsel and legal team advisor revealing information used in providing legal advice | AC & WP |
| 873 | 1 | 04/12/2005 | E-mail | Stephanie Denby | Patrick Shea James Reiss | | IDR for FICA A Fund | Confidential communication of legal advice received from counsel Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client reflecting legal advice to be provided | AC & WP |

October 9, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 874 | 1 | 03/15/2005 | E-mail | Patrick Shea | Richard Egan<br>Michael Egan<br>John Egan<br>Patrick Shea<br>James Reiss<br>John Monaco<br>Denis Conlon<br>Thomas Cullinan<br>Stephanie Denby | | | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel for purposes of seeking advice to be used in providing legal advice<br>Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 875 | 1 | 03/15/2005 | E-mail | James Reiss | Michael Egan | Stephanie Denby<br>Patrick Shea | Remittance to IRS | Confidential communication from client to counsel for purposes of seeking legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 876 | 1 | 03/08/2005 | E-mail String | James Reiss<br>Richard Stieglitz<br>Robert Fink | Stephanie Denby<br>Richard Egan<br>Robert Fink<br>Richard Stieglitz | Elaine Baglione | Potential tax controversy counsel | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel for purposes of seeking advice to be used in providing legal advice | AC & WP |
| 877 | 1 | 03/08/2005 | E-mail String | Stephanie Denby<br>James Reiss<br>Robert Fink<br>Richard Stieglitz | Stephanie Denby<br>James Reiss<br>Robert Fink<br>Richard Stieglitz | | Potential tax controversy counsel | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel and legal team advisor revealing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 878 | 1 | 03/08/2005 | E-mail String | Stephanie Denby<br>N. Jerold Cohen | Stephanie Denby<br>N. Jerold Cohen | | Audit of FICA A Fund | Confidential communication between client's counsel in connection with legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 879 | 1 | 02/22/2005 | E-mail String | Stephanie Denby<br>Patrick Shea | Stephanie Denby<br>Patrick Shea<br>John Egan<br>Michael Egan<br>Richard Egan<br>James Reiss<br>John Monaco | | FICA A Fund litigation strategy | Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 880 | 2 | 02/16/2005 | E-mail String | Stephanie Denby<br>James Reiss<br>Patrick Shea<br>N. Jerold Cohen<br>Jo Anne Romagosa | Stephanie Denby<br>James Reiss<br>Patrick Shea<br>Michael Egan<br>John Egan<br>Richard Egan<br>N. Jerold Cohen<br>Denis Conlon<br>John Monaco<br>Thomas Cullinan | Patrick Shea | Withholding requirements for FICA A Fund | Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 881 | 1 | 02/16/2005 | E-mail String | Stephanie Denby<br>James Reiss<br>Patrick Shea<br>Jo Anne Romagosa | Stephanie Denby<br>James Reiss<br>Patrick Shea<br>Michael Egan<br>John Egan<br>Richard Egan<br>Denis Conlon<br>John Monaco<br>Thomas Cullinan | | Withholding requirements for FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to legal team advisor for purposes of seeking advice to be used in providing legal advice<br>Confidential communication from client to counsel and legal team advisor revealing information to be used in to assist counsel in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 882 | 3 | 02/15/2005 | E-mail String | Stephanie Denby<br>Richard Egan | Stephanie Denby<br>Richard Egan<br>Michael Egan<br>John Egan<br>James Reiss<br>Patrick Shea | Mary Rose Durante<br>Michael Egan<br>John Egan<br>Patrick Shea<br>James Reiss | Potential tax controversy counsel; litigation strategy | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D Mass)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 883 | 2 | 02/14/2005 | E-mail String | Stephanie Denby, Richard Egan | Richard Egan, Stephanie Denby, Michael Egan, John Egan, James Reiss, Patrick Shea | | Potential tax controversy counsel; litigation strategy | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal services / Work product prepared in anticipation of litigation | AC & WP |
| 884 | 1 | 02/11/2005 | E-mail String | Stephanie Denby, James Reiss, Richard Egan, John Egan, Mary Rose Durante | Stephanie Denby, James Reiss, John Egan, Patrick Shea | Richard Egan, Stephanie Denby, James Reiss, Patrick Shea | Potential tax controversy counsel; withholding requirements for FICA A Fund | Confidential communication from legal team advisor to counsel and client reflecting advice for purposes of assisting counsel in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 885 | 1 | 02/10/2005 | E-mail | John Monaco | Michael Egan | | Potential tax controversy counsel; litigation strategy | Confidential communication from client to counsel for purposes of seeking advice to assist counsel in providing legal advice / Confidential communication between client's counsel in connection with legal advice / Confidential communication from counsel to client and legal team advisor reflecting legal advice / Confidential communication from counsel to client and legal team advisor seeking information for purposes of assisting counsel in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 886 | 2 | 02/09/2005 | E-mail String | John Monaco, Michael Egan, Thomas Cullinan, Jo Anne Romagosa, James Reiss, Patrick Shea | Stephanie Denby, Michael Egan, Thomas Cullinan, Patrick Shea, John Egan, Richard Egan, James Reiss, Denis Conlon, John Monaco | Denis Conlon, Richard Egan, John Egan, Stephanie Denby, Patrick Shea | Withholding requirements for FICA A Fund | Confidential communication from client to counsel for purposes of seeking advice to assist counsel in providing legal advice / Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice / Confidential communication from counsel to client and legal team advisor reflecting legal advice / Confidential communication from counsel to client and legal team advisor seeking information for purposes of / Work product prepared in anticipation of litigation | AC & WP |
| 887 | 3 | 02/09/2005 | E-mail String | Thomas Cullinan, Stephanie Denby, Patrick Shea, Michael Egan, Richard Egan, James Reiss, Jo Anne Romagosa | Thomas Cullinan, Patrick Shea, Michael Egan, Richard Egan, James Reiss | N. Jerold Cohen | Withholding requirements for FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice | AC & WP |
| 888 | 2 | 02/08/2005 | E-mail String | James Reiss, Denis Conlon, Richard Egan | Stephanie Denby, Patrick Shea, Jerold Cohen | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 889 | 3 | 02/08/2005 | E-mail String | Thomas Cullinan, Michael Egan, James Reiss, Denis Conlon, Richard Egan | Stephanie Denby, Patrick Shea, Richard Egan | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice | AC & WP |
| 890 | 1 | 02/08/2005 | E-mail String | Stephanie Denby, Patrick Shea, Melody Dunn | Stephanie Denby, Patrick Shea | | Legal services related to audit and potential litigation | Confidential communication from counsel to client reflecting legal services provided or to be provided / Work product prepared in anticipation of litigation | AC & WP |

14 of 64

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

October 9, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 891 | 1 | 02/08/2005 | E-mail String | Stephanie Denby John Egan Michael Egan James Reiss Patrick Shea N. Jerold Cohen Denis Conlon Thomas Cullinan Jo Anne Romagosa | Stephanie Denby John Egan Michael Egan James Reiss Patrick Shea N. Jerold Cohen Denis Conlon Thomas Cullinan John Monaco Patrick Shea | | IDR for FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in Work product prepared in anticipation of litigation | AC & WP |
| 892 | 1 | 01/24/2005 | E-mail | John Monaco | Richard Egan Michael Egan John Egan Patrick Shea James Reiss N. Jerold Cohen Denis Conlon Thomas Cullinan | | Audit of FICA A Fund | Confidential communication between clients counsel in connection with seeking legal advice Confidential communication from counsel to client reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 893 | 1 | 01/31/2005 | E-mail | Patrick Shea | John Egan Michael Egan Richard Egan Stephanie Denby James Reiss N. Jerold Cohen Denis Conlon Thomas Cullinan John Monaco | | FICA A Fund audit and litigation strategy | Confidential communication from client to counsel for purposes of seeking legal advice providing legal advice Confidential communication from client to counsel and legal team advisor revealing information to be used in Work product prepared in anticipation of litigation | AC & WP |
| 894 | 2 | 01/25/2005 | E-mail String | James Reiss | Patrick Shea | Michael Egan Richard Egan John Egan Stephanie Denby John Monaco | – | Confidential communication from client to counsel for purposes of seeking legal advice providing legal advice Confidential communication from client to counsel and legal team advisor revealing information to be used in Work product prepared in anticipation of litigation | AC & WP |
| 895 | 1 | 01/25/2005 | E-mail | Patrick Shea | – | | Audit of FICA A Fund and Richard Egan | Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 896 | 1 | 01/25/2005 | E-mail String | Stephanie Denby Patrick Shea | Stephanie Denby Patrick Shea John Egan | | Remittance to IRS; FICA A Fund audit strategy | Confidential communication from client to counsel revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 897 | 2 | 01/24/2005 | E-mail String | Stephanie Denby John Monaco | Stephanie Denby John Monaco | | Remittance to IRS | Confidential communication from legal team advisor to counsel reflecting advice for purposes of assisting counsel in providing legal advice Confidential communication from counsel to legal team advisor seeking information for purposes of providing legal advice Work product prepared in anticipation of litigation | AC & WP |

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 898 | 1 | 01/24/2005 | E-mail | John Monaco | Patrick Shea | Denis Corlon, John Egan, Richard Egan, James Reiss, Michael Egan, N. Jerold Cohen, Stephanie Denby, Thomas Cullinan | Audit of FICA A Fund | Confidential communication from counsel to client and client reflecting advice for purposes of assisting counsel in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 899 | 1 | 03/21/2005 | E-mail | Stephanie Denby | Richard Egan, Michael Egan, James Reiss, John Egan | Patrick Shea, James Reiss | FICA A Fund and High Tech audit and litigation strategy | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 900 | 1 | 03/30/2005 | E-mail | Stephanie Denby | Richard Egan, Michael Egan, James Reiss, John Egan | Patrick Shea, James Reiss | FICA A Fund audit and potential litigation | Work product prepared in anticipation of litigation | WP |
| 901 | 1 | 01/19/2005 | Memo | Richard Egan | N. Jerold Cohen, Denis Corlon, Thomas Cullinan, Stephanie Denby, John Egan, Michael Egan, James Reiss, Patrick Shea | Mary Rose Durante | FICA A Fund and High Tech audit and litigation strategy | Confidential communication from client to counsel for purposes of seeking legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 902 | 1 | 01/19/2005 | E-mail String | Thomas Cullinan, Richard Egan | Richard Egan, John Egan, Michael Egan, Stephanie Denby, James Reiss, N. Jerold Cohen, Patrick Shea, Thomas Cullinan | Mary Rose Durante | FICA A Fund audit and litigation strategy | Confidential communication between client's counsel in connection with legal advice; Confidential communication from counsel to client and legal team advisor reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 903 | 1 | 01/19/2005 | E-mail String | N. Jerold Cohen, Richard Egan | John Egan, Michael Egan, James Reiss, John Monaco, Thomas Cullinan | Mary Rose Durante | FICA A Fund and litigation strategy | Confidential communication from client to counsel and legal team advisor reflecting legal advice; Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 904 | 1 | 01/24/2005 | E-mail | Stephanie Denby | John Monaco, John Egan, Patrick Shea, James Reiss | Patrick Shea, James Reiss | FICA A Fund audit | Confidential communication from client and legal team advisor seeking information for purposes of providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 905 | 1 | 03/18/2005 | Minutes | Stephanie Denby | | | FICA A Fund and High Tech audit and litigation strategy | Confidential communication from counsel to the file in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 906 | 1 | 03/30/2005 | E-mail | Stephanie Denby | Stephanie Denby | | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |

October 9, 2007

17 of 64

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 907 | 2 | 03/15/2005 | E-mail String | Patrick Shea, Elaine Baglione | Michael Egan, Richard Egan, Stephanie Denby, James Reiss, Patrick Shea | | IDR for MEE Holdings LP; FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice / Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 908 | 1 | 03/09/2005 | E-mail | Stephanie Denby | Michael Egan, Richard Egan, James Reiss, Patrick Shea | | IDR for MEE Holdings LP; FICA A Fund audit strategy | Confidential communication of legal advice received from counsel / Work product prepared in anticipation of litigation | AC & WP |
| 909 | 1 | 03/07/2005 | E-mail | Stephanie Denby | Patrick Shea, James Reiss | | Potential tax controversy counsel | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC & WP |
| 910 | 2 | 03/07/2005 | E-mail String | Stephanie Denby, Richard Egan | Richard Egan, Michael Egan, Patrick Shea, James Reiss, Stephanie Denby | | FICA A Fund audit and litigation strategy; IDR for MEE Holdings LP; potential tax controversy counsel | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 911 | 1 | 03/07/2005 | E-mail String | Stephanie Denby, James Reiss | Richard Egan, James Reiss | Michael Egan, John Egan, Patrick Shea, Stephanie Denby | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 912 | 1 | 03/04/2005 | E-mail String | Mary Jo Rogers, N Jerold Cohen | Denis Corton, Thomas Cullnan, John Egan, Michael Egan, Richard Egan, James Reiss, Stephanie Denby, N Jerod Cohen, Mary Jo Rogers, Patrick Shea | Mary Rose Durante, John Egan, Patrick Shea | Audit of FICA A Fund | Confidential communication from client to legal team advisor reflecting legal advice / Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 913 | 1 | 03/03/2005 | E-mail String | Thomas Cullnan, Patrick Shea, Jo Anne Romagosa | Stephanie Denby, N Jerod Cohen, Michael Egan, Patrick Shea, John Monaco, Denis Corton, Thomas Cullnan | | IDR for Richard Egan | Confidential communication from client to legal team advisor reflecting legal advice / Confidential communication between client's counsel and legal team advisor revealing information to be used in / Work product prepared in anticipation of litigation | AC & WP |
| 914 | 2 | 03/03/2005 | E-mail String | N Jerold Cohen, Thomas Cullnan, Patrick Shea, Jo Anne Romagosa | John Egan, Michael Egan, Richard Egan, Stephanie Denby, James Reiss, Denis Corton, John Monaco, N Jerold Cohen | | IDR for Richard Egan | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice / Confidential communication between client's counsel in connection with legal advice / Confidential communication from client to counsel and legal team advisor reflecting legal advice / Confidential communication from counsel to client and legal team advisor revealing information to be used in / Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 915 | 1 | 03/02/2005 | E-mail String | Stephanie Denby Elaine Baglione | Elaine Baglione Patrick Shea James Ross Carol Remilard Terri Blanchard Jo Anne Romagosa Richard Egan Stephanie Denby Michael Egan | | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 916 | 1 | 03/01/2005 | E-mail String | James Ross Elaine Baglione | Richard Egan Michael Egan Patrick Shea James Ross Michael Egan | Stephanie Denby Terri Blanchard Carol Remilard | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 917 | 1 | 03/01/2005 | E-mail String | Stephanie Denby Patrick Shea Michael Egan | Stephanie Denby Patrick Shea James Ross Michael Egan | James Ross | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 918 | 1 | 02/28/2005 | E-mail | Stephanie Denby | Patrick Shea James Ross | N. Jerold Cohen Thomas Cullinan | IDR for FICA A Fund | Confidential communication between client's counsel in connection with legal advice Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 919 | 1 | 03/01/2005 | E-mail | John Monaco | John Monaco | Patrick Shea | Audit of FICA A Fund | Confidential communication from counsel to client and legal team advisor seeking information for purposes of providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 920 | 1 | 03/01/2005 | E-mail String | Stephanie Denby Patrick Shea Michael Egan | Patrick Shea Stephanie Denby James Ross | James Ross | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from counsel to client reflecting legal advice to be provided Confidential communication from client to counsel for purposes of seeking legal services Work product prepared in anticipation of litigation | AC & WP |
| 921 | 1 | 02/28/2005 | E-mail | James Ross | Richard Egan Patrick Shea Michael Egan Stephanie Denby John Monaco | | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 922 | 1 | 00/00/2005 | E-mail | Stephanie Denby | Elaine Baglione | | Audit of FICA A Fund | Confidential communication from counsel to client seeking information for providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 923 | 1 | 02/22/2005 | E-mail | Patrick Shea | John Egan Michael Egan Richard Egan Stephanie Denby James Ross N. Jerold Cohen Denis Conlon Thomas Cullinan John Monaco | | Audit of FICA A Fund, deferred compensation plan | Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 924 | 1 | 02/22/2005 | E-mail | Richard Egan | Patrick Shea John Monaco Michael Egan John Egan James Ress Stephanie Denby | | FICA A Fund audit and litigation strategy; potential tax controversy counsel | Confidential communication from client to counsel for purposes of seeking advice in Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in Work product prepared in anticipation of litigation | AC & WP |
| 925 | 1 | 02/17/2005 | E-mail | Patrick Shea | N Jerold Cohen Stephanie Denby | | Legal research regarding potential litigation | Confidential communication from counsel to client revealing information used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 926 | 1 | 02/24/2005 | E-mail | Stephanie Denby | Patrick Shea James Ress | Richard Egan Michael Egan | IDR for FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice | AC & WP |
| 927 | 2 | 02/09/2005 | E-mail String | Stephanie Denby Michael Egan Thomas Cullinan Patrick Shea Jo Anne Romagosa | Thomas Cullinan Patrick Shea Stephanie Denby Richard Egan John Egan N Jerold Cohen Denis Conlon John Monaco Michael Egan | | IDR for FICA A Fund | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Confidential communication between client's counsel in connection with legal advice Confidential communication from counsel to client and legal team advisor reflecting legal advice Confidential communication from counsel to client and legal team advisor seeking information for purposes of providing legal advice in Work product prepared in anticipation of litigation | AC & WP |
| 928 | 2 | 02/09/2005 | E-mail String | Michael Egan Thomas Cullinan Patrick Shea Jo Anne Romagosa | Thomas Cullinan Patrick Shea Stephanie Denby Richard Egan John Egan Denis Conlon N Jerold Cohen John Monaco Michael Egan | | IDR for FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 929 | 2 | 02/07/2005 | E-mail String | James Ress Richard Egan | Patrick Shea | Patrick Shea | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice | AC & WP |
| 930 | 2 | 01/25/2005 | E-mail String | James Ress | Patrick Shea | Michael Egan Richard Egan Stephanie Denby John Monaco | Remittance to IRS | Confidential communication of legal advice received from counsel Confidential communication from client to legal team advisor for purposes of seeking advice to assist in | AC & WP |
| 931 | 1 | 12/08/2004 | E-mail | Richard Egan | Richard Egan | Michael Egan Stephanie Denby | Audit of FICA A Fund | Confidential communication from client to legal team advisor revealing information to be used in Work product prepared in anticipation of litigation | WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 932 | 4 | 01/21/2005 | E-mail String | Stephanie Denby John Monaco | John Monaco Thomas Cullinan Denis Conlon Richard Egan | Richard Egan Michael Egan John Egan James Reess Patrick Shea Stephanie Denby N Jerold Cohen Thomas Cullinan Denis Conlon | IDR response; FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from legal team advisor to client and client reflecting advice for purposes of assisting counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 933 | 1 | 00/00/0000 | E-mail | Stephanie Denby | John Monaco | | Withholding requirements for FICA A Fund | Confidential communication from counsel to legal team advisor seeking information for purposes of providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 934 | 1 | 11/03/2004 | E-mail | John Monaco | Patrick Shea | Denis Conlon Richard Egan John Egan James Reess Michael Egan N Jerold Cohen Stephanie Denby Thomas Cullinan | Litigation research | Confidential communication from legal team advisor to counsel and client reflecting advice for purposes of providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 935 | 1 | 09/14/2004 | E-mail | Patrick Shea | Richard Egan Michael Egan John Egan James Reess Stephanie Denby | Denis Conlon Thomas Cullinan John Monaco N Jerold Cohen | Audit of FICA A Fund | Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 936 | 1 | 08/30/2004 | E-mail | Patrick Shea | Richard Egan Michael Egan John Egan James Reess Stephanie Denby John Monaco | | Audit of FICA A Fund | Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 937 | 1 | 08/05/2004 | E-mail | Patrick Shea | John Monaco | Denis Conlon | Audit of FICA A Fund | Confidential communication from client to counsel and legal team advisor revealing information to be used in Work product prepared in anticipation of litigation | AC & WP |
| 938 | 1 | 01/24/2005 | E-mail | Patrick Shea | Stephanie Denby | John Monaco Michael Egan | Audit of FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 939 | 2 | 01/24/2005 | E-mail String | James Reess Denis Conlon N Jerold Cohen Patrick Shea | John Monaco | N Jerold Cohen Patrick Shea John Egan Michael Egan Richard Egan James Reess Stephanie Denby Denis Conlon Thomas Cullinan John Monaco | FICA A Fund audit strategy | Confidential communication between client and legal team advisor reflecting legal advice Confidential communication from client to legal team advisor revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |

October 9, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 940 | 1 | 01/22/2005 | E-mail | Patrick Shea | John Egan, Michael Egan, Richard Egan, Stephanie Denby, James Reiss, Denis Cohen, Dennis Cullinan, Thomas Cullinan, John Monaco | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from client to legal team advisor for purposes of seeking advice to be used in providing legal advice / Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 941 | 2 | 01/22/2005 | E-mail String | James Reiss, N. Jerold Cohen, Patrick Shea | N. Jerold Cohen, John Egan, Michael Egan, Richard Egan, James Reiss, Denis Conion, Dennis Cullinan, John Monaco, N. Jerold Cohen | Michael Egan, John Egan, James Reiss, Patrick Shea, Stephanie Denby, James Reiss, Thomas Cullinan, Denis Conion | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice / Confidential communication between client's counsel in connection with legal advice / Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice / Confidential communication from counsel to client and legal team advisor reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 942 | 1 | 01/22/2005 | E-mail String | N. Jerold Cohen, Patrick Shea | Patrick Shea, John Egan, Michael Egan, Richard Egan, James Reiss, Denis Conion, Dennis Cullinan, John Monaco, N. Jerold Cohen | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice / Confidential communication between client's counsel in connection with legal advice / Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice / Confidential communication from counsel to client and legal team advisor reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 943 | 3 | | | John Monaco | Richard Egan | Michael Egan, John Egan, Patrick Shea, Stephanie Denby, James Reiss, N. Jerold Cohen, Thomas Cullinan, Denis Conion | IDR response, FICA A Fund audit strategy | Confidential communication in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 944 | 1 | 01/21/2005 | E-mail | Patrick Shea | Elaine Biagione, Mary Rose Durante | Patrick Shea, John Egan, James Reiss, Michael Egan, Stephanie Denby, James Reiss, Thomas Cullinan, Denis Conion | FICA A Fund and litigation strategy | Confidential communication of legal advice received from counsel / Work product prepared in anticipation of litigation | AC & WP |
| 945 | 1 | 01/21/2005 | E-mail | Richard Egan | Michael Egan | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 946 | 1 | 01/21/2005 | E-mail String | James Reiss, Stephanie Denby, Patrick Shea, John Monaco | Stephanie Denby, Patrick Shea, John Monaco, Richard Egan | | FICA A Fund and litigation strategy | Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice / Confidential communication from legal team advisor to counsel and client reflecting advice for purposes of assisting counsel in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 947 | 4 | 01/21/2005 | E-mail String | Stephanie Denby<br>Patrick Shea<br>John Monaco | Patrick Shea<br>John Monaco<br>Stephanie Denby<br>Thomas Cullinan<br>Denis Conlon | John Egan<br>Michael Egan<br>James Reiss<br>Patrick Shea<br>N. Jerold Cohen<br>Thomas Cullinan<br>Denis Conlon<br>John Monaco | FICA A Fund audit strategy | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice<br>Confidential communication from legal team advisor to counsel and client reflecting legal advice for purposes of assisting counsel in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 948 | 1 | 01/20/2005 | E-mail | Richard Egan | John Egan<br>Michael Egan<br>Stephanie Denby<br>James Reiss<br>N. Jerold Cohen<br>Denis Conlon<br>Thomas Cullinan<br>John Monaco<br>Mary Rose Durante | | FICA A Fund audit strategy | Confidential communication of legal advice received from counsel<br>Confidential communication of advice received from legal team advisor for purposes of assisting counsel in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 949 | 1 | 01/20/2005 | E-mail String | Patrick Shea<br>Richard Egan | Richard Egan<br>John Egan<br>Michael Egan<br>Stephanie Denby<br>James Reiss<br>N. Jerold Cohen<br>Denis Conlon<br>Thomas Cullinan<br>John Monaco<br>Patrick Shea | Mary Rose Durante | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice<br>Confidential communication of advice received from legal team advisor for purposes of assisting counsel in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 950 | 1 | 01/19/2005 | E-mail String | Thomas Cullinan<br>Richard Egan | N. Jerold Cohen<br>Denis Conlon<br>John Monaco<br>Patrick Shea | Mary Rose Durante | FICA A Fund audit and litigation strategy | Confidential communication from client's counsel in connection with legal advice<br>Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 951 | 2 | 01/19/2005 | E-mail String | N. Jerold Cohen<br>Richard Egan | Richard Egan<br>John Egan<br>Michael Egan<br>Stephanie Denby<br>James Reiss<br>N. Jerold Cohen<br>Denis Conlon<br>Thomas Cullinan<br>John Monaco<br>Patrick Shea | Mary Rose Durante | FICA A Fund audit and litigation strategy | Confidential communication between client's counsel in connection with legal advice<br>Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 952 | 1 | 01/19/2005 | E-mail | Patrick Shea | John Egan<br>Michael Egan<br>Richard Egan<br>Stephanie Denby<br>James Reiss<br>N. Jerold Cohen<br>Denis Corton<br>Thomas Cullinan<br>John Monaco | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel for purposes of seeking advice to assist counsel in providing legal advice<br>Confidential communication from client to counsel and legal team advisor revealing information to be used in<br>Work product prepared in anticipation of litigation | AC & WP |
| 953 | 2 | 01/19/2005 | E-mail String | N. Jerold Cohen<br>Patrick Shea | Patrick Shea<br>John Egan<br>Michael Egan<br>Richard Egan<br>Stephanie Denby<br>James Reiss<br>Denis Corton<br>Thomas Cullinan<br>John Monaco | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in<br>providing legal advice<br>Confidential communication from client to counsel and legal team advisor revealing information to be used in<br>Confidential communication from client to client and legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 954 | 1 | 01/19/2005 | E-mail String | James Reiss<br>Patrick Shea | Patrick Shea<br>John Egan<br>Michael Egan<br>Richard Egan<br>Stephanie Denby<br>N. Jerold Cohen<br>Thomas Cullinan<br>John Monaco<br>James Reiss | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in<br>providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 955 | 1 | 01/19/2005 | E-mail String | Stephanie Denby<br>Patrick Shea | John Egan<br>Michael Egan<br>Richard Egan<br>Stephanie Denby<br>N. Jerold Cohen<br>James Reiss<br>Denis Corton<br>N. Jerold Cohen<br>Thomas Cullinan | John Monaco<br>John Egan<br>Michael Egan<br>Richard Egan<br>James Reiss<br>N. Jerold Cohen<br>Thomas Cullinan | | Confidential communication from client to legal team advisor for purposes of seeking legal advice<br>Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in<br>providing legal advice<br>Confidential communication between client's counsel in connection with legal advice<br>Confidential communication from client to counsel and legal team advisor revealing information to be used in<br>Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 956 | 1 | 01/19/2005 | E-mail String | Michael Egan<br>N. Jerold Cohen<br>Patrick Shea | N. Jerold Cohen<br>Patrick Shea<br>John Egan<br>Michael Egan<br>Richard Egan<br>Stephanie Denby<br>James Reiss<br>Denis Corton<br>Thomas Cullinan<br>John Monaco | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in<br>providing legal advice<br>Confidential communication between client's counsel in connection with legal advice<br>Confidential communication from client to counsel and legal team advisor revealing information to be used in<br>Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |

October 9, 2007

23 of 64

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 957 | 1 | 01/18/2005 | E-mail | Patrick Shea | John Egan<br>Michael Egan<br>Richard Egan<br>Stephanie Denby<br>James Reiss<br>N Jerold Cohen<br>Denis Corton<br>Thomas Cullinan<br>John Monaco | Elaine Baglione | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 958 | 2 | 01/14/2005 | E-mail | John Monaco | Patrick Shea | Denis Corton<br>Richard Egan<br>John Egan<br>James Reiss<br>Michael Egan<br>N Jerold Cohen<br>Stephanie Denby<br>Thomas Cullinan | FICA A Fund audit | Confidential communication from legal team advisor to counsel and client reflecting advice for purposes of assisting counsel in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 959 | 1 | 01/18/2005 | E-mail | Mary Jo Rogers<br>N Jerold Cohen | Denis Corton<br>Thomas Cullinan<br>John Egan<br>Richard Egan<br>Michael Egan<br>John Monaco<br>Patrick Shea<br>Stephanie Denby | Denis Corton<br>Richard Egan<br>John Egan<br>James Reiss<br>Michael Egan<br>N Jerold Cohen<br>Stephanie Denby<br>Thomas Cullinan | FICA A Fund audit | Confidential communication between client's counsel in connection with legal advice<br>Confidential communication from counsel to client and legal team advisor revealing information used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 960 | 2 | 01/14/2005 | E-mail | John Monaco | Patrick Shea | Denis Corton<br>Richard Egan<br>John Egan<br>James Reiss<br>Michael Egan<br>N Jerold Cohen<br>Stephanie Denby<br>Thomas Cullinan | FICA A Fund and High Tech audit and litigation strategy | Confidential communication from legal team advisor to counsel and client reflecting advice for purposes of assisting counsel in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 961 | 1 | 01/10/2005 | E-mail String | James Reiss<br>Stephanie Denby | Stephanie Denby<br>Patrick Shea<br>James Reiss | | IDR response | Confidential communication from client to client reflecting legal advice<br>Confidential communication from client to counsel for purposes of seeking legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 962 | 1 | 01/12/2005 | E-mail String | James Reiss<br>Jo Anne Romagosa | Stephanie Denby<br>James Reiss | Denis Corton<br>Thomas Cullinan<br>John Monaco<br>N Jerold Cohen | State tax audits | Confidential communication of legal advice received from counsel<br>Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 963 | 3 | 01/12/2005 | E-mail String | Thomas Cullinan<br>James Reiss<br>Jo Anne Romagosa | James Reiss<br>Stephanie Denby<br>Thomas Cullinan | Denis Corton<br>John Monaco<br>N Jerold Cohen<br>Stephanie Denby<br>Patrick Shea<br>Thomas Cullinan | State tax audits | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication of legal advice received from counsel<br>Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice<br>Confidential communication between client's counsel in connection with legal advice<br>Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 964 | 3 | 01/11/2005 | E-mail String | James Reiss, Thomas Cullinan, Jo Anne Romagosa | Thomas Cullinan, James Reiss, Stephanie Denby | Denis Conlon, John Monaco, N Jerold Cohen, Stephanie Denby, Patrick Shea, Thomas Cullinan, John Monaco | State tax audits | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication of legal advice received from counsel; Confidential communication between client's counsel in connection with seeking legal advice; Confidential communication from counsel to client and legal team advisor reflecting legal advice; Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 965 | 1 | 01/11/2005 | E-mail | Patrick Shea | John Egan, Michael Egan, Stephanie Denby, Richard Egan, James Reiss | | IDR response | Work product prepared in anticipation of litigation | WP |
| 966 | | 01/11/2005 | E-mail | Patrick Shea | John Egan, Michael Egan, Stephanie Denby, Richard Egan, James Reiss, N Jerold Cohen, Denis Conlon, Thomas Cullinan, John Monaco | | FICA A Fund audit strategy | Confidential communication from client to counsel received from counsel; Confidential communication of advice received from client legal team advisor for purposes of assisting counsel in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 967 | | 01/12/2005 | E-mail | John Monaco, James Reiss | James Reiss, N Jerold Cohen, John Monaco, Patrick Shea, James Reiss | Patrick Shea, Stephanie Denby | Entry classification | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from legal team advisor to counsel and client reflecting advice for purposes of assisting counsel in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 968 | | 01/11/2005 | E-mail String | Stephanie Denby, Thomas Cullinan | Stephanie Denby, Thomas Cullinan, James Reiss, N Jerold Cohen | | Audit strategy | Confidential communication between client's counsel in connection with seeking legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 969 | 1 | 01/11/2005 | E-mail | Patrick Shea | Patrick Shea, James Reiss | | IDR response | Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 970 | 1 | 01/10/2005 | E-mail String | Stephanie Denby, Thomas Cullinan | Stephanie Denby, Thomas Cullinan | Terri Blanchard, Carol Remillard, Jo Anne Romagosa, Eileen Suncomb | Audit strategy | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 971 | 1 | 01/07/2005 | E-mail String | Patrick Shea | Richard Egan, Michael Egan, John Egan, James Reiss, John Monaco, N Jerold Cohen, Denis Conlon, Thomas Cullinan | Terri Blanchard, Carol Remillard, Eileen Suncomb, Patrick Shea | IDR response | Confidential communication from client to counsel for purposes of seeking legal advice to assist counsel in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 972 | | 01/06/2005 | E-mail | Elaine Baglione | | | | Work product prepared in anticipation of litigation | WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 973 | 1 | 01/06/2005 | E-mail String | Thomas Cullinan Patrick Shea | Patrick Shea Richard Egan Michael Egan John Egan Stephanie Denby James Reiss Denis Conlon John Monaco N. Jerold Cohen | | IDR response, FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice Work product: prepared in anticipation of litigation | AC & WP |
| 974 | 1 | 01/06/2005 | E-mail String | Stephanie Denby Elaine Baglione | Richard Egan Michael Egan Stephanie Denby James Reiss Denis Conlon John Egan John Monaco N. Jerold Cohen Thomas Cullinan | Terri Blanchard Carol Remillard Eileen Sancomb | IDR response | Work product: prepared in anticipation of litigation | WP |
| 975 | 1 | 01/05/2005 | E-mail String | Stephanie Denby Patrick Shea | Stephanie Denby James Reiss Michael Egan John Egan Richard Egan Denis Conlon John Monaco N. Jerold Cohen | James Reiss | IDR response | Confidential communication from counsel to client seeking information for purposes of providing legal advice Work product: prepared in anticipation of litigation | AC & WP |
| 976 | 1 | 12/21/2004 | E-mail | Stephanie Denby | James Reiss Patrick Shea | Stephanie Denby James Reiss John Egan Michael Egan | Outcome of recently litigated case | Confidential communication from counsel to client reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 977 | 1 | 12/17/2004 | E-mail String | Patrick Shea Richard Egan | Richard Egan Patrick Shea | | IDR response, audit strategy | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice Confidential communication from client to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC & WP |
| 978 | 2 | 12/17/2004 | E-mail String | N. Jerold Cohen Patrick Shea | Patrick Shea John Egan Michael Egan Richard Egan Stephanie Denby James Reiss Denis Conlon Thomas Cullinan John Monaco N. Jerold Cohen | | Status of audits | Confidential communication from client to counsel revealing information to be used in providing legal advice Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |

26 of 64

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 979 | | 12/15/2004 | E-mail | Patrick Shea | John Egan Michael Egan Richard Egan Stephanie Denby James Reiss Denis Conlon Thomas Cullinan John Monaco N. Jerold Cohen | | Status of audits | Confidential communication from client to client reflecting legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 980 | 1 | 12/09/2004 | E-mail String | Stephanie Denby James Reiss | Stephanie Denby Patrick Shea James Reiss | | Analysis of Notice 2000-44 | Confidential communication from legal team advisor to counsel and client reflecting information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 981 | 2 | 12/07/2004 | E-mail String | Stephanie Denby John Monaco | Patrick Shea John Monaco | Denis Conlon Richard Egan John Egan James Reiss Michael Egan N. Jerold Cohen Stephanie Denby Thomas Cullinan | FICA A Fund audit strategy | Confidential communication from legal team advisor to counsel and client reflecting advice for purposes of providing legal advice | AC & WP |
| 982 | 2 | 12/07/2004 | E-mail String | Stephanie Denby Stephanie Denby | Patrick Shea Patrick Shea John Monaco | Denis Conlon Richard Egan John Egan James Reiss Michael Egan N. Jerold Cohen Stephanie Denby Thomas Cullinan | FICA A Fund audit strategy | Confidential communication from client to counsel assisting counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 983 | 1 | 12/07/2004 | E-mail | Stephanie Denby | Stephanie Denby | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice Work product prepared in anticipation of litigation | AC & WP |
| 984 | 1 | 12/05/2004 | E-mail | Patrick Shea | --- | --- | Potential tax controversy counsel | Confidential communication from client to counsel for purposes of seeking legal advice --- | AC & WP |
| 985 | 1 | 12/06/2004 | E-mail | John Monaco | Patrick Shea | | FICA A Fund audit strategy | Confidential communication from client to legal team advisor for purposes of seeking legal advice Work product prepared in anticipation of litigation | AC & WP |
| 986 | 1 | 12/03/2004 | E-mail String | Patrick Shea | Stephanie Denby John Monaco | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice Work product prepared in anticipation of litigation | AC & WP |
| 987 | 2 | 12/03/2004 | E-mail String | John Monaco Patrick Shea | Stephanie Denby Patrick Shea John Monaco | | FICA A Fund audit strategy | Confidential communication from client to legal team advisor for purposes of seeking legal advice Work product prepared in anticipation of litigation | AC & WP |
| 988 | 1 | 12/03/2004 | E-mail | Patrick Shea | John Monaco | | | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to legal team advisor for purposes of seeking legal advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |

October 9, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 989 | 1 | 12/02/2004 | E-mail | Thomas Cullinan | Stephanie Denby | | Interest accrual rules | Confidential communication between clients counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 990 | 1 | 12/02/2004 | E-mail | Patrick Shea; Richard Egan | Michael Egan; James Reess; Elaine Baglione | Denis Corton; Richard Egan; Michael Egan; John Egan; James Reess | FICA A Fund audit and litigator strategy | Confidential communication from client to counsel in connection for purposes of seeking legal advice; Confidential exchange of information conveyed to counsel for purposes of seeking legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 991 | 3 | 12/01/2004 | E-mail String | John Monaco; Stephanie Denby | Stephanie Denby; Richard Egan; Michael Egan; John Egan; Patrick Shea; James Reess; Michael Egan; John Egan; N. Jerold Cohen; Thomas Cullinan; Denis Corton | Richard Egan; Michael Egan; John Egan; James Reess; N. Jerold Cohen; Patrick Shea; Thomas Cullinan | Remittance to IRS, audit strategy | Confidential communication from client to counsel in connection with legal advice; Confidential communication from counsel to client and legal team advisor to client and client reflecting advice for purposes of assisting in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 992 | 2 | 12/01/2004 | E-mail String | Stephanie Denby | N. Jerold Cohen; Thomas Cullinan | John Monaco; Thomas Cullinan; N. Jerold Cohen | Remittance to IRS, audit strategy | Confidential communication between client's counsel in connection with legal advice; Confidential communication from counsel to client and legal team advisor to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 993 | 1 | 01/10/2005 | E-mail String | Stephanie Denby | N. Jerold Cohen; Thomas Cullinan | | Audit strategy | Confidential communication from counsel to client and legal team advisor to client and client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 994 | 2 | 11/29/2004 | E-mail String | Stephanie Denby; N. Jerold Cohen | Patrick Shea; James Reess | N. Jerold Cohen; Patrick Shea; Thomas Cullinan; Denis Corton | Legal research regarding audit and potential litigation | Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 995 | 1 | 11/00/2004 | E-mail | John Monaco | John Monaco | | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 996 | 1 | 00/00/2004 | E-mail | Stephanie Denby | James Reess; Melody Dunn | James Reess; Melody Dunn | Legal research regarding potential litigation | Work product prepared in anticipation of litigation | WP |
| 997 | 1 | 11/29/2004 | E-mail | Stephanie Denby | N. Jerold Cohen | John Monaco; Thomas Cullinan; N. Jerold Cohen | Legal strategy | Confidential communication from counsel to client reflecting legal advice | AC & WP |
| 998 | 1 | 12/01/2004 | E-mail | Stephanie Denby | Stephanie Denby; Richard Egan; Michael Egan; John Egan; Patrick Shea; James Reess | Richard Egan; Michael Egan; John Egan; James Reess; Thomas Cullinan; Denis Corton | Remittance to IRS, FICA A Fund audit and strategy | Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 999 | 1 | 12/01/2004 | E-mail | Stephanie Denby; Melody Dunn | Elaine Baglione | Elaine Baglione | Potential tax controversy counsel | Work product prepared in anticipation of litigation; Confidential communication from client to counsel for purposes of seeking legal advice | AC & WP |
| 1000 | 3 | 11/24/2004 | E-mail String | Stephanie Denby; Thomas Cullinan; Kristin Balding; James Reess | Stephanie Denby; Thomas Cullinan; Kristin Balding; James Reess | Stephanie Denby; Thomas Cullinan | Remittance to IRS, litigation strategy | Confidential communication from counsel to client reflecting legal advice; Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1001 | 2 | 11/23/2004 | E-mail String | Stephanie Denby; James Reess; Kristin Balding | James Reess; Kristin Balding; James Reess | Thomas Cullinan; Stephanie Denby | Remittance to IRS, litigation strategy | Confidential communication from client to counsel reflecting legal advice; Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1002 | 2 | 11/23/2004 | E-mail String | James Reess; Kristin Balding | Kristin Balding; James Reess | Thomas Cullinan; Stephanie Denby | Remittance to IRS, litigation strategy | Confidential communication from counsel to client for purposes of seeking legal advice; Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |

FICA A Fund v. United States
Nos. 05-40151 and 06-40110 (D. Mass.)

October 9, 2007

29 of 64

FICA A Fund v. United States
Nos. 05-40151 and 06-40133 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1003 | 1 | 11/00/2004 | E-mail | Stephanie Denby | Stephanie Denby | | Remittance to IRS; litigation strategy | Confidential communication from counsel to legal team advisor seeking information for purposes of providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1004 | 1 | 11/15/2004 | E-mail | Patrick Shea | Thomas Cullinan | Stephanie Denby | Statute of limitations | Confidential communication from legal team advisor to counsel for purposes of seeking advice for purposes of assisting / Work product prepared in anticipation of litigation | AC & WP |
| 1005 | 1 | 11/13/2004 | E-mail String | N. Jerold Cohen / John Monaco | John Monaco / N. Jerold Cohen | Denis Conlon / Richard Egan / James Reiss / Michael Egan / Patrick Shea / Stephanie Denby / Thomas Cullinan | FICA A Fund audit strategy | Confidential communication from client to client and legal team advisor revealing information used in providing legal advice / Confidential communication from counsel to client and legal team advisor reflecting legal advice to be provided / Work product prepared in anticipation of litigation | AC & WP |
| 1006 | 1 | 11/14/2004 | E-mail | John Monaco | N. Jerold Cohen | Denis Conlon / Richard Egan / James Reiss | FICA A Fund audit strategy | Confidential communication from legal team advisor to counsel and client reflecting advice for purposes of assisting counsel in providing legal advice / Confidential communication from legal team advisor to counsel and client reflecting advice for purposes of assisting counsel in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1007 | 2 | 11/13/2004 | E-mail String | N. Jerold Cohen / John Monaco | John Monaco / James Reiss | Denis Conlon / Richard Egan / James Reiss / Michael Egan / John Egan / Patrick Shea / Stephanie Denby / Thomas Cullinan / Denis Conlon / N. Jerold Cohen | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice / Confidential communication from counsel to client and legal team advisor reflecting legal advice / Confidential communication from legal team advisor to counsel and client reflecting advice for purposes of providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1008 | 2 | 11/22/2004 | E-mail String | N. Jerold Cohen / John Monaco | John Monaco / James Reiss | Denis Conlon / Richard Egan / James Reiss / John Egan / Michael Egan / Patrick Shea / Stephanie Denby / Thomas Cullinan / Denis Conlon / N. Jerold Cohen | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice / Confidential communication from counsel to client and legal team advisor reflecting legal advice / Confidential communication from legal team advisor to counsel and client revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1009 | 1 | 11/17/2004 | E-mail | Stephanie Denby | Elaine Baglione / Patrick Shea / N. Jerold Cohen | | Analysis of cases relevant to audit | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1010 | 1 | 11/17/2004 | E-mail String | Gregory Winters / Stephanie Denby | Stephanie Denby / Gregory Winters | | Analysis of cases relevant to audit | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1011 | 2 | 11/22/2004 | E-mail String | Thomas Cullinan / James Reiss | James Reiss / Thomas Cullinan | Kristin Balding / Stephanie Denby / N. Jerold Cohen / John Monaco / Denis Conlon / Patrick Shea | Remittance to IRS | Confidential communication from client to counsel for purposes of seeking advice to assist counsel in providing legal advice / Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice / Confidential communication from counsel to client and legal team advisor reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1012 | 1 | 11/9/2004 | E-mail | James Ross | Thomas Cullinan | Stephanie Denby<br>Kristin Balding<br>Patrick Shea<br>N. Jerod Cohen<br>John Monaco<br>Denis Conlon | Remittance to IRS | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in<br>Work product prepared in anticipation of litigation | AC & WP |
| 1013 | 1 | 11/16/2004 | E-mail String | John Monaco<br>Thomas Cullinan | Thomas Cullinan<br>Richard Egan<br>John Egan<br>Patrick Shea<br>Michael Egan<br>James Ress<br>Stephanie Denby<br>N. Jerod Cohen<br>Denis Conlon<br>Thomas Cullinan<br>John Monaco | Denis Conlon<br>Mary Rose Durante<br>John Egan<br>Richard Egan<br>James Ress<br>N. Jerod Cohen<br>Michael Egan<br>Patrick Shea<br>Stephanie Denby | FICA A Fund audit strategy | Confidential communication from counsel to client and legal advisor seeking information for<br>Confidential communication from legal team advisor to counsel and client reflecting advice for purposes of<br>Work product prepared in anticipation of litigation | AC & WP |
| 1014 | 1 | 11/15/2004 | E-mail String | Elaine Baglione<br>Patrick Shea | John Egan<br>Michael Egan<br>Richard Egan<br>James Ress<br>Stephanie Denby<br>Patrick Shea<br>N. Jerod Cohen<br>Denis Conlon<br>Thomas Cullinan<br>John Monaco | Denis Conlon<br>N. Jerod Cohen<br>Thomas Cullinan | Audit and litigation strategy | Confidential communication from client to counsel and legal team advisor for purposes of seeking legal<br>Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in<br>Work product prepared in anticipation of litigation | AC & WP |
| 1015 | 1 | 11/15/2004 | E-mail | Patrick Shea | John Egan<br>Michael Egan<br>Richard Egan<br>James Ress<br>Stephanie Denby<br>Patrick Shea<br>N. Jerod Cohen<br>Denis Conlon<br>John Monaco | | Status of audit | Confidential communication from client to counsel and legal team advisor revealing information to be used in<br>Work product prepared in anticipation of litigation | AC & WP |
| 1016 | 1 | 11/15/2004 | E-mail | Patrick Shea | John Egan<br>Michael Egan<br>Richard Egan<br>James Ress<br>Stephanie Denby<br>N. Jerod Cohen<br>Denis Conlon<br>Thomas Cullinan<br>John Monaco | | Audit and litigation strategy | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in<br>Work product prepared in anticipation of litigation | AC & WP |
| 1017 | 1 | 11/12/2004 | E-mail String | N. Jerod Cohen<br>John Monaco | John Monaco<br>James Ross | Denis Conlon<br>Richard Egan<br>Michael Egan<br>N. Jerod Cohen<br>Patrick Shea<br>John Monaco<br>Thomas Cullinan<br>Stephanie Denby<br>Thomas Cullinan | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with providing legal advice<br>Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Confidential communication from legal team advisor to counsel and client revealing information to be used in<br>Work product prepared in anticipation of litigation | AC & WP |

October 9, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1018 | 1 | 11/10/2004 | E-mail | Stephanie Denby | Patrick Shea John Monaco | | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice Confidential communication of advice received from legal team advisor for purposes of assisting counsel in | AC & WP |
| 1019 | 1 | 11/10/2004 | E-mail | Stephanie Denby | N Jerold Cohen Patrick Shea | | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice Confidential communication of advice received from legal team advisor for purposes of assisting counsel in Work product prepared in anticipation of litigation | AC & WP |
| 1020 | 1 | 11/17/2004 | E-mail | Stephanie Denby | Thomas Cullinan Patrick Shea James Reiss John Monaco Denis Corton | | Audit of FICA A Fund | Confidential communication between client's counsel in connection with legal advice Confidential communication of advice received from counsel and legal team advisor for purposes of Work product prepared in anticipation of litigation | AC & WP |
| 1021 | 1 | 11/10/2004 | E-mail String | N Jerold Cohen Stephanie Denby | Stephanie Denby N Jerold Cohen | Patrick Shea John Monaco | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice Confidential communication of advice received from counsel and legal team advisor for purposes of assisting counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1022 | 1 | 11/09/2004 | E-mail | James Reiss | Stephanie Denby Patrick Shea | | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1023 | 1 | 11/09/2004 | E-mail | John Monaco | Patrick Shea | | FICA A Fund audit strategy | Confidential communication from counsel to client and legal team advisor reflecting legal advice providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1024 | 1 | 11/02/2004 | E-mail | Patrick Shea | John Monaco | | FICA A Fund audit strategy | Confidential communication of advice received from legal team advisor for purposes of assisting counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1025 | 1 | 11/01/2004 | E-mail | Stephanie Denby | John Monaco | Patrick Shea N Jerold Cohen | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1026 | 1 | 11/08/2004 | E-mail | Mary Jo Rogers N Jerold Cohen | Stephanie Denby N Jerold Cohen | Denis Cretoa Thomas Cullinan John Egan Richard Egan James Reiss Michael Egan John Monaco Patrick Shea Stephanie Denby | FICA A Fund audit strategy | Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1027 | 2 | 11/08/2004 | E-mail String | Mary Jo Rogers N Jerold Cohen | N Jerold Cohen Thomas Cullinan John Egan Richard Egan James Reiss Michael Egan John Monaco Patrick Shea Stephanie Denby | | FICA A Fund audit strategy | Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1028 | 1 | 11/05/2004 | E-mail String | James Reiss Stephanie Denby | John Egan James Reiss | Michael Egan Richard Egan Patrick Shea Stephanie Denby | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1029 | 1 | 11/08/2004 | E-mail | Mary Jo Rogers<br>N Jerold Cohen | Denis Conlon<br>Thomas Cullinan<br>John Egan<br>Richard Egan<br>James Reiss<br>Michael Egan<br>John Monaco<br>Patrick Shea | | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice<br>Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1030 | 2 | 11/08/2004 | E-mail String | Stephanie Denby<br>Mary Jo Rogers<br>N Jerold Cohen | N Jerold Cohen<br>Denis Conlon<br>Thomas Cullinan<br>Richard Egan<br>James Reiss<br>Michael Egan<br>John Monaco<br>Patrick Shea | Stephanie Denby | FICA A Fund audit strategy | Confidential communication from client's counsel in connection with legal advice<br>Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1031 | 1 | 11/09/2004 | E-mail String | Patrick Shea<br>N Jerold Cohen<br>John Monaco | Patrick Shea<br>N Jerold Cohen<br>John Monaco | | | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Confidential communication from counsel to client and legal team advisor seeking information for purposes of providing legal advice | AC & WP |
| 1032 | 1 | 11/08/2004 | E-mail | James Reiss | James Reiss | | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 1033 | 1 | 11/02/2004 | E-mail String | John Monaco<br>Stephanie Denby | John Monaco<br>Stephanie Denby | Melody Dunn<br>James Reiss | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 1034 | 1 | 11/01/2004 | E-mail | Patrick Shea | N Jerold Cohen | John Monaco<br>Stephanie Denby<br>Michael Egan | Status of audit of FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel for purposes of seeking advice to assist counsel in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1035 | 1 | 10/29/2004 | E-mail | Patrick Shea | Stephanie Denby | Stephanie Denby<br>Michael Egan<br>Richard Egan<br>Patrick Shea<br>Thomas Cullinan<br>John Monaco<br>John Egan | Status of audit of FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel for purposes of seeking advice to assist counsel in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1036 | 1 | 10/26/2004 | E-mail String | James Reiss<br>Stephanie Denby | Stephanie Denby | | Audit of FICA A Fund, High Tech, and Richard Egan | Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice | AC & WP |
| 1037 | 2 | 10/27/2004 | E-mail | John Monaco | Stephanie Denby<br>John Monaco<br>James Reiss | Melody Dunn<br>Stephanie Denby<br>John Monaco<br>James Reiss | Power of attorney | Work product prepared in anticipation of litigation | WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1038 | 1 | 10/27/2004 | E-mail | John Monaco | Patrick Shea | Denis Corton Richard Egan John Egan N. Jerold Cohen James Reiss Michael Egan Patrick Shea Stephanie Denby Thomas Cullinan | Audit and classification of FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1039 | 1 | 10/27/2004 | E-mail String | James Reiss John Monaco | Stephanie Denby Michael Egan John Egan Richard Egan Patrick Shea Denis Corton Stephanie Denby Thomas Cullinan | | Audit and classification of FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice Confidential communication from legal team advisor to counsel and client revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1040 | 2 | 10/27/2004 | E-mail String | Richard Egan James Reiss John Monaco | Stephanie Denby Michael Egan John Egan Patrick Shea Richard Egan | Denis Corton Richard Egan John Egan N. Jerold Cohen James Reiss Michael Egan Patrick Shea Stephanie Denby Thomas Cullinan | Audit and classification of FICA A Fund | Confidential communication between client's counsel in connection with legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client and legal team advisor seeking information for purposes of Work product prepared in anticipation of litigation | AC & WP |
| 1041 | 1 | 10/26/2004 | E-mail String | Stephanie Denby Thomas Cullinan | Thomas Cullinan Stephanie Denby | N. Jerold Cohen Patrick Shea John Monaco Michael Egan James Reiss Denis Corton | Draft of letter to the IRS | Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1042 | 1 | 10/26/2004 | E-mail String | Stephanie Denby Thomas Cullinan | Thomas Cullinan Stephanie Denby | N. Jerold Cohen Patrick Shea John Monaco Michael Egan James Reiss Denis Corton | Draft of letter to the IRS | Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1043 | 1 | 10/25/2004 | E-mail | Patrick Shea | Elaine Baglione | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to legal team advisor for purposes of seeking legal advice Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1044 | 1 | 10/22/2004 | E-mail | Patrick Shea | John Egan Michael Egan Stephanie Denby James Reiss Denis Conlon Thomas Cullinan John Monaco | Elaine Baglione | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice Confidential communication from client to counsel for purposes of seeking advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1045 | 1 | 10/22/2004 | E-mail | Mary Jo Rogers N. Jerold Cohen | John Egan Patrick Shea Stephanie Denby Michael Egan Richard Egan James Reiss Denis Conlon Thomas Cullinan John Monaco | Elaine Baglione | Audit and classification of FICA A Fund | Confidential communication from client to counsel seeking legal advice Confidential communication from client to client and legal team advisor revealing information used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1046 | 1 | 00/00/2004 | E-mail | Stephanie Denby Melody Dunn | James Reiss | | Documents produced by Alpha | Confidential communication from counsel to client reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1047 | 1 | 10/21/2004 | E-mail String | Stephanie Denby Patrick Shea | Patrick Shea John Monaco Thomas Cullinan | James Reiss Stephanie Denby Michael Egan | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1048 | 1 | 10/18/2004 | E-mail | Terrence Stein | Stephanie Denby | | Characterization of gains and losses | Confidential communication between client's counsel in connection with legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1049 | 2 | 10/14/2004 | E-mail String | Stephanie Denby John Monaco | John Monaco Stephanie Denby | | Audit of FICA A Fund | Work product prepared in anticipation of litigation | WP |
| 1050 | 1 | 10/13/2004 | E-mail | Patrick Shea | | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1051 | 4 | 10/12/2004 | E-mail String | Stephanie Denby Thomas Cullinan James Reiss | James Reiss Stephanie Denby Thomas Cullinan Michael Egan John Egan Patrick Shea Richard Egan John Monaco N. Jerold Cohen | | Audit of FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication between client's counsel in connection with legal advice to assist counsel in providing legal advice Confidential communication between client's counsel in connection with legal advice Work product prepared in anticipation of litigation Confidential communication from client to counsel and legal team advisor reflecting legal advice | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1052 | 4 | 10/11/2004 | E-mail String | Stephanie Denby Thomas Cullinan James Reiss | James Reiss Thomas Cullinan Stephanie Denby Michael Egan John Egan James Reiss N. Jerold Cohen | Michael Egan Patrick Shea John Egan John Monaco N. Jerold Cohen | Audit of FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client seeking information Confidential communication from counsel to client for purposes of providing legal advice Confidential communication between client's counsel in connection with legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1053 | 1 | 10/11/2004 | E-mail String | Thomas Cullinan James Reiss Pam Labbe | James Reiss Stephanie Denby John Monaco Thomas Cullinan Pam Labbe | N. Jerold Cohen Thomas Cullinan Amanda Wilson | Remittance to IRS | Confidential communication between client's counsel in connection with legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1054 | 4 | 10/08/2004 | E-mail String | Thomas Cullinan James Reiss Stephanie Denby | James Reiss Thomas Cullinan Michael Egan Patrick Shea James Reiss Richard Egan John Monaco N. Jerold Cohen | | Audit of FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Confidential communication between client's counsel in connection with legal advice Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1055 | 3 | 10/08/2004 | E-mail String | James Reiss Thomas Cullinan Stephanie Denby | Thomas Cullinan Stephanie Denby Michael Egan Patrick Shea James Reiss Richard Egan John Monaco N. Jerold Cohen | | Audit of FICA A Fund | Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Confidential communication between client's counsel in connection with legal advice Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1056 | 1 | 10/07/2004 | E-mail | Thomas Cullinan | Stephanie Denby Michael Egan Patrick Shea James Reiss John Monaco N. Jerold Cohen | | Audit of FICA A Fund | Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Confidential communication between client's counsel in connection with legal advice Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1057 | 1 | 10/05/2004 | E-mail String | James Reiss Patrick Shea | Patrick Shea Denis Conlon Thomas Cullinan N. Jerold Cohen Michael Egan John Egan Richard Egan Stephanie Denby James Reiss John Monaco | Stephanie Denby | Power of attorney; audit of FICA A Fund | Confidential communication from counsel to client and legal team advisor revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1058 | 1 | 10/27/2004 | E-mail | Stephanie Denby | John Monaco James Reiss | | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 1059 | 1 | 00/00/2004 | E-mail | Stephanie Denby | John Monaco | | Response to audit | Confidential communication from client to legal team advisor reflecting legal advice | AC & WP |
| 1060 | 1 | 11/01/2004 | E-mail | Stephanie Denby | John Monaco | James Reiss | Power of attorney | Work product prepared in anticipation of litigation | WP |

October 9, 2007

36 of 64

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1061 | 1 | 10/05/2004 | E-mail | Patrick Shea | N. Jerold Cohen<br>Denis Corton<br>Thomas Cullinan<br>John Egan<br>Michael Egan<br>Richard Egan<br>Stephanie Denby<br>James Reiss<br>John Monaco<br>Patrick Shea | | Power of attorney; audit of FICA A Fund | Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1062 | 1 | 10/05/2004 | E-mail | James Reiss<br>Patrick Shea | N. Jerold Cohen<br>Denis Corton<br>Thomas Cullinan<br>John Egan<br>Michael Egan<br>Richard Egan<br>Stephanie Denby<br>James Reiss<br>John Monaco | Stephanie Denby | Power of attorney; audit of FICA A Fund | Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1063 | 2 | 10/05/2004 | E-mail String | Stephanie Denby<br>James Reiss<br>John Monaco | Stephanie Denby<br>Michael Egan<br>Patrick Shea<br>N. Jerold Cohen<br>John Monaco<br>Michael Egan<br>Thomas Cullinan<br>James Reiss<br>John Egan<br>Richard Egan<br>Denis Corton<br>Richard Egan | | FICA A Fund audit strategy | Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice<br>Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Confidential communication from legal team advisor to counsel and client reflecting advice for purposes of assisting counsel in providing legal advice<br>Confidential communication from legal team advisor to counsel and client revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1064 | 2 | 10/05/2004 | E-mail String | Stephanie Denby<br>John Monaco | Michael Egan<br>John Monaco<br>Patrick Shea<br>N. Jerold Cohen<br>Thomas Cullinan<br>James Reiss<br>Michael Egan<br>Richard Egan<br>Stephanie Denby<br>John Egan<br>Richard Egan<br>Denis Corton | | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice<br>Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Confidential communication from counsel to client and legal team advisor to counsel and client reflecting advice for purposes of assisting counsel in providing legal advice<br>Confidential communication from legal team advisor to counsel and client revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1065 | 1 | 00/00/2004 | E-mail | Stephanie Denby | Michael Egan<br>Patrick Shea<br>James Reiss<br>John Monaco<br>N. Jerold Cohen<br>Thomas Cullinan<br>Denis Corton | | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice<br>Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1066 | 1 | 10/04/2004 | E-mail String | Patrick Shea Stephanie Denby | Stephanie Denby Michael Egan John Egan Patrick Shea James Reiss N. Jerold Cohen Thomas Cullinan | | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | |
| 1067 | 1 | 10/00/2004 | E-mail | Stephanie Denby | Richard Egan Michael Egan John Egan Patrick Shea James Reiss N. Jerold Cohen Thomas Cullinan Denis Conlon | | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1068 | 1 | 00/00/2004 | E-mail | N. Jerold Cohen | Stephanie Denby | | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1069 | 1 | 00/00/2004 | E-mail | Stephanie Denby | N. Jerold Cohen | | FICA A Fund audit issue | Confidential communication from counsel to client reflecting legal advice | AC & WP |
| 1070 | 1 | 10/01/2004 | E-mail String | James Reiss Stephanie Denby | Stephanie Denby Michael Egan Patrick Shea James Reiss John Egan N. Jerold Cohen Thomas Cullinan | | FICA A Fund audit strategy | Confidential communication from client to counsel revealing information to be used in providing legal advice Confidential communication between client's counsel in connection with legal advice Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1071 | 1 | 10/01/2004 | E-mail | Patrick Shea | John Egan Michael Egan Richard Egan Stephanie Denby James Reiss Denis Conlon Thomas Cullinan | | FICA A Fund audit strategy | Confidential communication of legal advice received from counsel Confidential communication of advice received from legal team advisor for purposes of assisting counsel in providing legal advice Confidential communication from client to counsel and legal team advisor revealing information to be used in | AC & WP |
| 1072 | 1 | 10/01/2004 | E-mail String | James Reiss Stephanie Denby | Stephanie Denby Michael Egan Patrick Shea James Reiss John Egan N. Jerold Cohen Thomas Cullinan | Patrick Shea N. Jerold Cohen Denis Conlon Thomas Cullinan John Egan Stephanie Denby Michael Egan | FICA A Fund audit strategy | Confidential communication from client to counsel revealing information to be used in providing legal advice Confidential communication between client's counsel in connection with legal advice Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1073 | 2 | 09/30/2004 | E-mail String | John Monaco Patrick Shea | | Denis Conlon Richard Egan John Egan James Reiss Michael Egan N. Jerold Cohen Stephanie Denby Thomas Cullinan | Audit of FICA A Fund | Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice Confidential communication from counsel to client and client revealing information to be used in providing legal advice | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 10/4 | 1 | 09/23/2004 | E-mail String | Stephanie Denby Patrick Shea | Patrick Shea John Egan Michael Egan Richard Egan Stephanie Denby James Reiss Denis Conlon Thomas Cullinan John Monaco | | | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client for purposes of providing legal advice Confidential communication from client to legal team advisor for purposes of seeking legal advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 10/5 | 2 | 09/23/2004 | E-mail String | Stephanie Denby Patrick Shea | Stephanie Denby Patrick Shea John Egan Michael Egan Richard Egan James Reiss Denis Conlon Thomas Cullinan John Monaco | Elaine Baglione | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client for purposes of providing legal advice Confidential communication from client to legal team advisor for purposes of seeking legal advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 10/6 | 1 | 09/08/2004 | E-mail String | Stephanie Denby Patrick Shea | Stephanie Denby David Lieberman | David Rohan Stephanie Denby | Potential litigation | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client for purposes of providing legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice Confidential communication from client to legal team advisor for purposes of seeking legal advice to assist counsel in providing legal advice Confidential communication between client's counsel in connection with legal advice Work product prepared in anticipation of litigation | AC & WP |
| 10/7 | 3 | 09/17/2004 | E-mail String | John Monaco Patrick Shea N. Jerold Cohen | Richard Egan John Egan Michael Egan Richard Egan Stephanie Denby James Reiss Denis Conlon Thomas Cullinan John Monaco | Richard Egan John Egan James Reiss Michael Egan Denis Conlon Stephanie Denby John Monaco | FICA A Fund audit strategy, classification of FICA A Fund | Confidential communication from client to counsel reflecting legal advice Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 10/8 | 1 | 09/16/2004 | E-mail String | Stephanie Denby Patrick Shea | Richard Egan John Egan Michael Egan James Reiss Stephanie Denby Denis Conlon John Monaco N. Jerold Cohen Thomas Cullinan | | Audit and classification of FICA A Fund | Confidential communication from counsel to client reflecting legal advice Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 10/9 | 2 | 09/16/2004 | E-mail String | Patrick Shea N. Jerold Cohen | Stephanie Denby Patrick Shea James Reiss Stephanie Denby Patrick Shea Denis Conlon N. Jerold Cohen Thomas Cullinan | | FICA A Fund audit strategy, classification of FICA A Fund | Confidential communication from counsel to client reflecting legal advice Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1080 | 1 | 09/15/2004 | E-mail | James Reiss | Elaine Baglione Patrick Shea Richard Egan Michael Egan John Egan James Reiss N. Jerold Cohen Denis Conlon John Monaco Thomas Cullinan | Stephanie Denby N. Jerold Cohen Thomas Cullinan Denis Conlon | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to counsel and legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1081 | 2 | 09/13/2004 | E-mail String | Elaine Baglione Patrick Shea | Stephanie Denby Patrick Shea James Reiss N. Jerold Cohen Denis Conlon John Monaco Thomas Cullinan | Elaine Baglione | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1082 | 1 | 09/10/2004 | E-mail | James Reiss | Stephanie Denby | Patrick Shea | Estate planning | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 1083 | 1 | 00/00/2004 | E-mail | Stephanie Denby | James Reiss | | Services provided by KPMG | Confidential communication from counsel to client revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1084 | 1 | 09/07/2004 | E-mail String | Stephanie Denby Patrick Shea James Reiss | Stephanie Denby Patrick Shea James Reiss | Elaine Baglione | FICA A Fund audit strategy | Confidential communication from counsel to client reflecting legal advice Confidential communication from client to counsel seeking information for purposes of seeking advice Confidential communication from client to counsel revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1085 | 1 | 08/31/2004 | E-mail String | N. Jerold Cohen Stephanie Denby | Stephanie Denby Thomas Cullinan N. Jerold Cohen Patrick Shea James Reiss John Monaco | | IDR for FICA A Fund | Confidential communication between client's counsel in connection with legal advice Confidential communication from counsel to client and legal team advisor reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1086 | 1 | 08/31/2004 | E-mail String | Stephanie Denby James Reiss | Stephanie Denby Thomas Cullinan N. Jerold Cohen Patrick Shea James Reiss John Monaco | | IDR for FICA A Fund | Confidential communication from client to counsel reflecting legal advice Confidential communication between client's counsel in connection with legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1087 | 3 | 08/30/2004 | E-mail String | Stephanie Denby Thomas Cullinan Patrick Shea | Stephanie Denby Patrick Shea Thomas Cullinan | | IDR for FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice Confidential communication between client's counsel in connection with legal advice | AC & WP |
| 1088 | 1 | 08/30/2004 | E-mail | Patrick Shea | Stephanie Denby John Egan Michael Egan Richard Egan James Reiss John Monaco | | Audit of FICA A Fund | Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice | AC & WP |
| 1089 | 2 | 08/30/2004 | E-mail String | Patrick Shea Thomas Cullinan | Thomas Cullinan Patrick Shea N. Jerold Cohen Denis Conlon John Monaco | Stephanie Denby James Reiss Michael Egan Richard Egan John Egan | | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to counsel reflecting legal advice Confidential communication from counsel to client for purposes of seeking advice Confidential communication from counsel to legal team advisor for purposes of seeking legal advice Confidential communication between client's counsel in connection with legal advice | AC & WP |

October 9, 2007

39 of 64

FICA A Fund v. United States Nos. 05-40151 and 06-40310 (D. Mass.)

October 9, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1090 | 1 | 08/26/2004 | E-mail String | James Reiss<br>Stephanie Denby | Stephanie Denby<br>James Reiss | | Audit of FICA A Fund | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking information to be used in providing legal advice or<br>Work product prepared in anticipation of litigation | AC & WP |
| 1091 | 1 | 08/27/2004 | E-mail | James Reiss | Robin Calkins | Stephanie Denby<br>Patrick Shea | Audit of FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1092 | 1 | 08/26/2004 | E-mail String | James Reiss<br>Stephanie Denby<br>Robin Calkins | Stephanie Denby<br>James Reiss<br>Robin Calkins | James Reiss | Audit of FICA A Fund | Confidential communication at the request of counsel seeking information to be used in providing legal advice or<br>Confidential communication from counsel to client revealing information used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1093 | 1 | 08/31/2004 | E-mail | Stephanie Denby | James Reiss | | Audit of FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1094 | 1 | 09/07/2004 | E-mail | Stephanie Denby | Michael Egan | Richard Egan<br>Patrick Shea<br>James Reiss<br>John Monaco<br>Max Tan<br>Thomas Cullinan<br>N. Jerold Cohen<br>Denis Conlon | FICA A Fund audit strategy | Work product prepared in anticipation of litigation | WP |
| 1095 | 1 | 08/23/2004 | E-mail String | James Reiss<br>Stephanie Denby | Patrick Shea<br>James Reiss | | Audit of FICA A Fund | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1096 | 1 | 08/23/2004 | E-mail String | Stephanie Denby<br>James Reiss<br>Robin Calkins | Stephanie Denby<br>James Reiss | | Audit of FICA A Fund | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1097 | 1 | 08/23/2004 | E-mail | James Reiss | Stephanie Denby | Patrick Shea | Services provided by KPMG | Confidential communication from client seeking information for purposes of providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1098 | 1 | 08/18/2004 | E-mail | Stephanie Denby | Richard Egan | Michael Egan | FICA A Fund audit strategy | Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1099 | 2 | 08/20/2004 | E-mail String | James Reiss<br>Stephanie Denby | Stephanie Denby<br>James Reiss | | Audit of FICA A Fund | Confidential communication from client to counsel seeking information for purposes of providing legal advice<br>Confidential communication from counsel to client revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1100 | 1 | 08/20/2004 | E-mail String | Stephanie Denby<br>Denis Conlon | Stephanie Denby<br>Patrick Shea<br>James Reiss | Thomas Cullinan<br>N. Jerold Cohen<br>John Monaco<br>Denis Conlon | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice and legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1101 | 1 | 08/20/2004 | E-mail String | James Reiss / Melissa Seaver | Stephanie Denby / James Reiss | | Audit of FICA A Fund | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice / Confidential communication from client to counsel reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1102 | 1 | 08/20/2004 | E-mail String | Patrick Shea / James Reiss / Stephanie Denby | James Reiss / Patrick Shea / James Reiss | Stephanie Denby / Patrick Shea | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 1103 | 1 | 08/20/2004 | E-mail | Stephanie Denby | Stephanie Denby | | Power of attorney | Work product prepared in anticipation of litigation | AC & WP |
| 1104 | 1 | 08/20/2004 | E-mail | N. Jerold Cohen | James Reiss | N. Jerold Cohen / Thomas Cullinan / John Monaco / Denis Conlon | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1105 | 1 | 08/19/2004 | E-mail String | Stephanie Denby / James Reiss | Patrick Shea / James Reiss | Thomas Cullinan / Patrick Shea / James Reiss / John Monaco | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1106 | 2 | 08/19/2004 | E-mail String | Stephanie Denby / James Reiss | James Reiss / Stephanie Denby / James Reiss / N. Jerold Cohen | Thomas Cullinan / Patrick Shea / James Reiss / John Monaco | Services provided by KPMG | Confidential communication from client to counsel reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1107 | 1 | 08/19/2004 | E-mail | Stephanie Denby | N. Jerold Cohen | Thomas Cullinan / Patrick Shea / James Reiss / John Monaco | KPMG documents | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1108 | 1 | 08/19/2004 | E-mail String | Stephanie Denby / James Reiss | James Reiss | Stephanie Denby / Patrick Shea | Services provided by KPMG | Confidential communication from counsel to client and legal team advisor revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1109 | 1 | 08/00/2004 | E-mail | Stephanie Denby | Patrick Shea | Elaine Baglione | Audit of FICA A Fund | Work product prepared in anticipation of litigation | WP |
| 1110 | 1 | 08/19/2004 | E-mail | Stephanie Denby | James Reiss | Stephanie Denby / Patrick Shea | Power of attorney | Confidential communication from client to client reflecting legal advice / Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1111 | 1 | 08/19/2004 | E-mail | Stephanie Denby | Carol Remillard | | Analysis of facts relevant to FICA A Fund audit and potential litigation | Confidential communication from client to client seeking information for purposes of providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1112 | 2 | 08/18/2004 | E-mail String | Stephanie Denby / James Reiss | Stephanie Denby / James Reiss | Stephanie Denby / James Reiss | IDR for FICA A Fund | Work product prepared in anticipation of litigation | WP |
| 1113 | 1 | 08/18/2004 | E-mail String | Stephanie Denby / James Reiss | Stephanie Denby / James Reiss / Patrick Shea | Patrick Shea / James Reiss | IDR for FICA A Fund | Work product prepared in anticipation of litigation | AC & WP |
| 1114 | 1 | 08/17/2004 | E-mail String | James Reiss | Patrick Shea / Stephanie Denby | | Filing requirements for Richard Egan's tax return | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1115 | 1 | 08/13/2004 | E-mail String | Stephanie Denby; Richard Egan | Richard Egan; John Egan; Michael Egan; N. Jerold Cohen; Thomas Cullinan; Denis Conlon; John Monaco; James Reiss; Patrick Shea; Stephanie Denby | | Audit of FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from counsel to client reflecting legal advice; Confidential communication between client to counsel for purposes of seeking advice to assist counsel in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1116 | 1 | 08/12/2004 | E-mail String | Stephanie Denby; James Reiss | Stephanie Denby; James Reiss; John Monaco | | Audit of FICA A Fund | Confidential communication from counsel to client reflecting legal advice; Confidential communication from client to counsel revealing information to be used in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1117 | 2 | 08/12/2004 | E-mail String | James Reiss; Stephanie Denby; Gregory Withers | James Reiss; Stephanie Denby; Gregory Withers; Stephanie Denby | | Audit of FICA A Fund | Work product prepared in anticipation of litigation | WP |
| 1118 | 2 | 08/11/2004 | E-mail String | James Reiss; Patrick Shea; Thomas Cullinan | James Reiss; John Egan; Michael Egan; Richard Egan; N. Jerold Cohen; Denis Conlon; John Monaco | | IDR for FICA A Fund; FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication between client and legal team advisor reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1119 | 1 | 08/12/2004 | E-mail | Stephanie Denby | James Reiss; Patrick Shea | Patrick Shea | IRS examination procedures | Confidential communication from counsel to client reflecting legal advice; Confidential communication from client to client revealing information used in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1120 | 2 | 08/11/2004 | E-mail String | Thomas Cullinan; Stephanie Denby; Stephanie Denby | Thomas Cullinan; Stephanie Denby; N. Jerold Cohen; Patrick Shea; Denis Conlon | Stephanie Denby; Patrick Shea | Joint defense agreement; FICA A Fund audit | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1121 | 1 | 08/11/2004 | E-mail String | James Reiss; Thomas Cullinan; James Reiss | James Reiss; Thomas Cullinan; Stephanie Denby | | Power of attorney | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice | AC & WP |
| 1122 | 2 | 08/10/2004 | E-mail String | Thomas Cullinan; James Reiss | James Reiss; Stephanie Denby; Patrick Shea; Denis Conlon; N. Jerold Cohen; John Monaco; Thomas Cullinan | | Audit of FICA A Fund; tax matters partner | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1123 | 2 | 08/10/2004 | E-mail String | Patrick Shea; Thomas Cullinan; James Reiss | Patrick Shea; Stephanie Denby; Patrick Shea; Denis Conlon; N. Jerold Cohen; John Monaco | | Audit of FICA A Fund; tax matters partner | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from counsel for purposes of seeking advice to assist counsel in providing legal advice; Confidential communication between client and legal team advisor reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1124 | 1 | 08/06/2004 | E-mail String | Stephanie Denby; Jo Anne Romagosa | Stephanie Denby | James Reiss | IDR response | Work product prepared in anticipation of litigation | WP |
| 1125 | 2 | 08/06/2004 | E-mail String | Stephanie Denby; Thomas Cullinan | Thomas Cullinan; Stephanie Denby; Patrick Shea; N. Jerold Cohen; Denis Conlon | James Reiss; Patrick Shea | Joint defense agreement; FICA A Fund audit | Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1126 | 2 | 08/06/2004 | E-mail String | Stephanie Denby; Thomas Cullinan | Thomas Cullinan; Stephanie Denby; James Reiss; Patrick Shea; N. Jerold Cohen; Denis Conlon | | Joint defense agreement; FICA A Fund audit | Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1127 | 2 | 08/06/2004 | E-mail String | Stephanie Denby; Thomas Cullinan | Michael Egan; Patrick Shea; Richard Egan; John Egan; James Reiss; Stephanie Denby; Thomas Cullinan; N. Jerold Cohen | Patrick Shea; Thomas Cullinan; Stephanie Denby; John Monaco; Denis Conlon | Joint defense agreement; FICA A Fund audit | Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1128 | 2 | 08/05/2004 | E-mail String | James Reiss; Michael Egan; Patrick Shea | Michael Egan; Patrick Shea; Richard Egan; John Egan; James Reiss; Stephanie Denby; Thomas Cullinan; N. Jerold Cohen | | Audit of FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from client to legal team advisor for purposes of seeking legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1129 | 1 | 08/05/2004 | E-mail String | Patrick Shea | Michael Egan; Richard Egan; John Egan; James Reiss; Stephanie Denby; Thomas Cullinan; N. Jerold Cohen | John Monaco; Denis Conlon | Audit of FICA A Fund | Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice; Confidential communication from client to legal team advisor revealing information to be used in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1130 | 1 | 08/19/2004 | E-mail | Stephanie Denby | James Reiss | Patrick Shea | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 1131 | 1 | 00/00/2004 | E-mail | Stephanie Denby | James Reiss | Patrick Shea | Audit of FICA A Fund | Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1132 | 1 | 08/04/2004 | E-mail | Thomas Cullinan | Patrick Shea; Stephanie Denby; James Reiss; Michael Egan; Richard Egan; Denis Conlon; John Monaco | | Audit of FICA A Fund; analysis of Notice 2000-44 | Confidential communication from counsel to client and legal team advisor reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1133 | 1 | 08/06/2004 | E-mail | Stephanie Denby | James Reiss | James Reiss | Audit of FICA A Fund | Confidential communication from counsel to client reflecting legal advice to be provided; Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1134 | 3 | 08/04/2004 | E-mail String | Stephanie Denby<br>Thomas Cullinan<br>Patrick Shea | Thomas Cullinan<br>Stephanie Denby<br>James Reiss<br>John Egan<br>Michael Egan<br>Richard Egan<br>N. Jerold Cohen<br>Denis Conlon<br>John Monaco | Patrick Shea<br>James Reiss<br>John Egan<br>Michael Egan<br>Richard Egan<br>N. Jerold Cohen<br>Denis Conlon<br>John Monaco | Audit of FICA A Fund; analysis of Notice 2000-44 | Confidential communication between client's counsel in connection with legal advice<br>Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1135 | 1 | 08/04/2004 | E-mail String | James Reiss | Stephanie Denby<br>John Monaco<br>Denis Conlon<br>Thomas Cullinan<br>N. Jerold Cohen<br>Shannon Klose<br>Denice Corrarie | Jo Anne Romagosa | Audit of FICA A Fund | Work product prepared in anticipation of litigation | WP |
| 1136 | 1 | 00/00/2004 | E-mail | Stephanie Denby | Thomas Cullinan | | Audit of FICA A Fund | Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1137 | 1 | 08/02/2004 | E-mail | Stephanie Denby | Robin Calkins | | Audit of FICA A Fund | Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1138 | 1 | 08/02/2004 | E-mail String | Stephanie Denby<br>Robin Calkins | Stephanie Denby<br>Robin Calkins | | Audit of FICA A Fund | Confidential communication from counsel to client revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1139 | 1 | 07/29/2004 | E-mail | Stephanie Denby | Patrick Shea<br>James Reiss | | Audit of FICA A Fund | Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1140 | 2 | 07/19/2004 | E-mail String | Stephanie Denby<br>Richard Egan<br>Patrick Shea | Patrick Shea<br>James Reiss<br>Stephanie Denby<br>Richard Egan<br>John Egan<br>Michael Egan | Mary Rose Durante | Audit of FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Confidential exchange of information conveyed to counsel for purposes of seeking legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1141 | 1 | 07/19/2004 | E-mail | Patrick Shea | John Egan<br>Michael Egan<br>Stephanie Denby<br>Richard Egan<br>James Reiss<br>Denis Conlon | | FICA A Fund audit strategy | Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1142 | 1 | 07/16/2004 | E-mail | Patrick Shea | James Reiss<br>Michael Egan<br>Stephanie Denby | Patrick Shea<br>James Reiss | Audit of FICA A Fund | Confidential exchange of information conveyed to counsel for purposes of seeking legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1143 | 1 | 07/13/2004 | E-mail | James Reiss<br>Stephanie Denby | James Reiss | | Gift trusts | Confidential communication from client to client for purposes of seeking legal advice<br>Confidential communication from client to client reflecting legal advice | AC & WP |
| 1144 | 1 | 07/07/2004 | E-mail | Richard Egan<br>Michael Egan | Michael Egan | Carol Remillard | Services provided by outside advisors | Confidential communication from client to client reflecting legal advice | AC & WP |
| 1145 | 1 | 07/12/2004 | E-mail | Stephanie Denby | Patrick Shea | | Response to IDR | Work product prepared in anticipation of litigation | WP |

October 9, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1146 | 1 | 07/12/2004 | E-mail String | Patrick Shea / Stephanie Denby | Stephanie Denby / Patrick Shea | | Response to IDR | Work product prepared in anticipation of litigation | WP |
| 1147 | 1 | 07/07/2004 | E-mail | Patrick Shea | Stephanie Denby / Michael Egan / John Egan / James Reiss / Richard Egan | | FICA A Fund audit strategy | Confidential communication of legal advice received from counsel / Work product prepared in anticipation of litigation | AC & WP |
| 1148 | 1 | 07/08/2004 | E-mail | Stephanie Denby | Michael Egan / Richard Egan | Patrick Shea / Carol Remillard | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 1149 | 1 | 07/07/2004 | E-mail String | Stephanie Denby | Carol Remillard | | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 1150 | 1 | 07/07/2004 | E-mail String | Stephanie Denby | Carol Remillard | | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 1151 | 1 | 07/06/2004 | E-mail and Handwritten notes | Patrick Shea / Stephanie Denby | Stephanie Denby | | Potential tax controversy counsel | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1152 | 1 | 03/23/2005 | E-mail String | Stephanie Denby / James Reiss | Stephanie Denby / James Reiss | | State tax issues regarding unrelated matter | Confidential communication from counsel to client reflecting legal advice | AC & WP |
| 1153 | 1 | 07/06/2004 | E-mail String | Stephanie Denby / Bridget Kiling | Patrick Shea / James Reiss / Stephanie Denby | | Potential tax controversy counsel; transmitting log entry 1154 | Work product prepared in anticipation of litigation | WP |
| 1154 | 2 | 07/01/2004 | Memo | Stephanie Denby / Bridget Kiling | James Reiss / Stephanie Denby | | Potential tax controversy counsel | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1155 | 1 | 07/06/2004 | E-mail | Stephanie Denby | Michael Egan / James Reiss / Carol Remillard | | Services provided by KPMG | Confidential communication from counsel to client seeking information for purposes of providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1156 | 1 | 07/06/2004 | E-mail String | Stephanie Denby / Terri Blanchard / Richard Egan | Richard Egan / Stephanie Denby | Michael Egan / Patrick Shea / James Reiss / Carol Remillard | Services provided by outside advisors | Confidential communication from counsel to client reflecting legal advice to be provided | AC & WP |
| 1157 | 1 | 07/06/2004 | E-mail String | Stephanie Denby | Michael Egan / James Reiss / Richard Egan | | Services provided by KPMG | Confidential communication from client to client seeking information for purposes of providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1158 | 1 | 07/00/2004 | E-mail String | Stephanie Denby / James Reiss | Stephanie Denby / James Reiss | | Audit of FICA A Fund | Confidential communication between client's counsel in connection with legal advice / Confidential communication from client to counsel for purposes of providing legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1159 | 1 | 07/02/2004 | E-mail String | Stephanie Denby / David Lieberman | Stephanie Denby / David Lieberman / Patrick Shea / James Reiss | David Bohan | Audit of FICA A Fund | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1160 | 1 | 06/30/2004 | Memo | Stephanie Denby | David Bohan | | Audit of FICA A Fund | Confidential communication to client reflecting legal advice | AC & WP |
| 1161 | 1 | 07/01/2004 | E-mail | Stephanie Denby | David Lieberman / David Bohan | | Audit of FICA A Fund | Confidential communication between client's counsel in connection with legal advice | AC & WP |
| 1162 | 1 | 06/30/2004 | E-mail String | Stephanie Denby / Patrick Shea | Patrick Shea / Richard Egan / Michael Egan / James Reiss | James Reiss / John Egan / Stephanie Denby | Potential tax controversy advisor | Work product prepared in anticipation of litigation | WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1163 | 1 | 06/30/2004 | E-mail String | Stephanie Denby / Patrick Shea | Patrick Shea / Richard Egan / Michael Egan / James Reiss / Stephanie Denby | | Potential tax controversy advisor | Work product prepared in anticipation of litigation | WP |
| 1164 | 1 | 06/24/2004 | E-mail | James Reiss | Patrick Shea / Michael Egan / Richard Egan / James Reiss | James Reiss / John Egan / Stephanie Denby | Potential tax controversy counsel | Confidential communication from counsel to client reflecting legal advice | AC & WP |
| 1165 | 1 | 06/29/2004 | E-mail | Stephanie Denby | James Reiss | | Audit of F.I.C.A A Fund | Work product prepared in anticipation of litigation | AC & WP |
| 1166 | 1 | 06/17/2004 | E-mail | Michael Egan | Tom Blanchard / Patrick Shea / James Reiss | Stephanie Denby | Audit strategy | Work product prepared in anticipation of litigation | WP |
| 1167 | 1 | 06/17/2004 | E-mail | Patrick Shea | Stephanie Denby | | Potential tax controversy counsel; KPMG documents | Work product prepared in anticipation of litigation | WP |
| 1168 | 1 | 06/17/2004 | E-mail | Patrick Shea | Stephanie Denby | Stephanie Denby | Potential tax controversy counsel; KPMG documents | Work product prepared in anticipation of litigation | WP |
| 1169 | 1 | 06/17/2004 | E-mail | Patrick Shea | James Reiss / Michael Egan | Stephanie Denby | Audit strategy | Work product prepared in anticipation of litigation | WP |
| 1170 | 1 | 06/17/2004 | E-mail | Michael Egan | James Reiss / Tom Blanchard / Patrick Shea / Michael Egan | Stephanie Denby | Audit strategy | Work product prepared in anticipation of litigation | WP |
| 1171 | 1 | 06/17/2004 | E-mail String | Tom Blanchard / Michael Egan | Tom Blanchard / James Reiss / Patrick Shea / Michael Egan | Stephanie Denby | Audit strategy | Work product prepared in anticipation of litigation | WP |
| 1172 | 1 | 06/15/2004 | E-mail | Patrick Shea | Stephanie Denby | | IDR for F.I.C.A A Fund | Work product prepared in anticipation of litigation | WP |
| 1173 | 1 | 06/15/2004 | E-mail | Patrick Shea | Michael Egan / James Reiss | | IDR for F.I.C.A A Fund | Work product prepared in anticipation of litigation | WP |
| 1174 | 1 | 06/14/2004 | E-mail | Patrick Shea | Michael Egan / James Reiss / Richard Egan | John Egan | IDR for F.I.C.A A Fund | Confidential communication from counsel to client revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1175 | 1 | 06/14/2004 | E-mail | Patrick Shea | Stephanie Denby / Patrick Shea / Michael Egan / Richard Egan | John Egan | IDR for F.I.C.A A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1176 | 1 | 06/00/2004 | E-mail | Stephanie Denby | Richard Egan / Carol Remillard | | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 1177 | 2 | 06/10/2004 | E-mail String | Stephanie Denby / Melissa Seaver / James Reiss | Stephanie Denby / Melissa Seaver | | Power of attorney | Confidential communication from counsel to client for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1178 | 2 | 06/10/2004 | E-mail String | Stephanie Denby / Melissa Seaver / James Reiss | Stephanie Denby / Melissa Seaver | | Power of attorney | Confidential communication from counsel to client for purposes of seeking legal advice | AC & WP |
| 1179 | 1 | 06/10/2004 | E-mail String | Melissa Seaver / James Reiss | Stephanie Denby / Melissa Seaver | | Power of attorney | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1180 | 2 | 06/04/2004 | E-mail | Stephanie Denby | Richard Egan / Patrick Shea | Carol Remillard / Elaine Baglione | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 1181 | 6 | 06/03/2004 | E-mail String | Charles Rettig | Stephanie Denby | Steven Teacher | Potential tax controversy counsel | Confidential communication between client's counsel in connection with legal advice | AC & WP |
| 1182 | 1 | 05/28/2004 | E-mail | Patrick Shea | John Egan / Michael Egan / Richard Egan | Stephanie Denby | Audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1183 | 1 | 00/00/2004 | E-mail | Stephanie Denby | James Reiss | | Audit of FICA A Fund | Confidential communication from counsel to client reflecting legal advice | AC & WP |
| 1184 | 1 | 05/28/2004 | E-mail | Patrick Shea | John Egan, Michael Egan, Richard Egan | | Audit strategy | Work product prepared in anticipation of litigation | AC & WP |
| 1185 | 1 | 00/00/2004 | E-mail | Stephanie Denby | David Aughtry | Stephanie Denby | Audit litigation | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1186 | 1 | 06/04/2004 | E-mail String | Stephanie Denby | Stephanie Denby, Michael Egan | | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 1187 | 8 | 05/25/2004 | Memo | Stephanie Denby | Stephanie Denby | | Potential tax controversy counsel | Confidential communication from counsel to the file in connection with legal advice | AC & WP |
| 1188 | 1 | 05/26/2004 | Memo | Stephanie Denby | Stephanie Denby | | Potential tax controversy counsel; transmitting log entry 1189 | Confidential communication from counsel to client reflecting legal advice | AC & WP |
| 1189 | 1 | 05/25/2004 | Memo | Stephanie Denby | Stephanie Denby | | Potential tax controversy counsel | Confidential communication between client's counsel in connection with legal advice | AC & WP |
| 1190 | 1 | 05/25/2004 | E-mail String | Stephanie Denby | Menasche Nass, Stephanie Denby | | Potential tax controversy counsel | Work product prepared in anticipation of litigation | AC & WP |
| 1191 | 1 | 05/26/2004 | E-mail String | Stephanie Denby, Patrick Shea, Richard Egan | Michael Egan | Michael Egan | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1192 | 1 | 05/26/2004 | E-mail String | John Egan, Michael Egan, Richard Egan | Stephanie Denby, Patrick Shea | Richard Egan, Michael Egan | FICA A Fund audit strategy | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC & WP |
| 1193 | 1 | 05/25/2004 | E-mail String | Charles Rettig, Stephanie Denby | Charles Rettig, Stephanie Denby | | Potential tax controversy counsel | Work product prepared in anticipation of litigation | AC & WP |
| 1194 | 1 | 05/25/2004 | E-mail String | Menasche Nass | Menasche Nass, Stephanie Denby | | Potential tax controversy counsel | Work product prepared in anticipation of litigation | WP |
| 1195 | 1 | 05/25/2004 | E-mail String | Patrick Shea | John Egan | Michael Egan, Stephanie Denby, Richard Egan | FICA A Fund audit strategy | Confidential communication from counsel to client revealing information to be used in providing legal advice | AC & WP |
| 1196 | 1 | 05/25/2004 | E-mail | Patrick Shea | Stephanie Denby | | Audit of FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC & WP |
| 1197 | 1 | 05/20/2004 | E-mail | Patrick Shea | John Egan, Michael Egan, Richard Egan | Stephanie Denby, James Reiss | Richard Egan and FICA A Fund audit strategy | Confidential communication from counsel to client revealing information to be used in providing legal advice | AC & WP |
| 1198 | 1 | 05/18/2004 | E-mail | Stephanie Denby, Terrence Stein | James Reiss, Stephanie Denby | | IRS policies and procedures | Confidential communication between counsel's client in connection with legal advice | AC & WP |
| 1199 | 1 | 00/00/2004 | E-mail | Stephanie Denby | Gregory Winters | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice | AC & WP |
| 1200 | 2 | 05/20/2004 | E-mail String | Stephanie Denby, Patrick Shea | Patrick Shea, Stephanie Denby | | Richard Egan and FICA A Fund audit strategy | Confidential communication from counsel to client for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1201 | 1 | 03/09/2004 | E-mail String | Stephanie Denby, David Lieberman, David Bohan | Gregory Winters, David Bohan, Stephanie Denby | David Lieberman | Services provided by Sidley Austin | Confidential communication from counsel to client reflecting legal advice | AC & WP |
| 1202 | 1 | 12/16/2003 | E-mail | Stephanie Denby | Stephanie Denby, Patrick Shea, James Reiss | | IRS policy and procedure; potential litigation | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1203 | 1 | 05/28/2004 | E-mail String | Stephanie Denby Jo Anne Romagosa Patrick Shea | Stephanie Denby Jo Anne Romagosa Patrick Shea | James Reiss Stephanie Denby | Audit of Richard Egan | Confidential communication from client to counsel seeking information for purposes of providing legal advice / Confidential communication from client to counsel revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1204 | 2 | 09/09/2003 | E-mail | James Reiss | Stephanie Denby Patrick Shea | James Reiss Stephanie Denby | Potential tax liability | Work product prepared in anticipation of litigation | WP |
| 1205 | 1 | 03/21/2005 | E-mail String | Patrick Shea Jo Anne Romagosa | Stephanie Denby Michael Egan Richard Egan James Reiss N. Jerold Cohen Thomas Cullinan Denis Conlon John Monaco Patrick Shea | | Remittance to IRS; attachment produced | Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1206 | 1 | 01/09/2005 | Handwritten Notes | Richard Egan Terri Blanchard | Michael Egan Patrick Shea Richard Egan | | State tax examination issue; attachment produced | Work product prepared in anticipation of litigation | |
| 1207 | 4 | 01/09/2005 | Legal Research | Stephanie Denby | | | Interest accrual rates | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1208 | 1 | 08/11/2004 | E-mail | James Reiss | Thomas Cullinan Stephanie Denby James Reiss | Patrick Shea | Power of attorney; attachments produced | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1209 | 1 | 05/27/2004 | E-mail | Stephanie Denby | | | Power of attorney; attachments produced | Work product prepared in anticipation of litigation | WP |
| 1210 | 2 | 11/01/2004 | Draft Form | Stephanie Denby | | | Statute of limitations | Work product prepared in anticipation of litigation / Confidential communication from counsel to the file in connection with legal advice | AC & WP |
| 1211 | 2 | 11/01/2004 | Draft Form | Stephanie Denby | | | Statute of limitations | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1212 | 1 | 12/29/2003 | Legal Research | Stephanie Denby | | | Accuracy-related penalties | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1213 | 13 | 12/18/2003 | Legal Research | | | | Accuracy-related penalties | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1214 | 8 | 12/00/2004 | Legal Research | Stephanie Denby Patrick Shea James Reiss | | | Reporting requirements | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1215 | 1 | 03/25/2005 | E-mail String | Stephanie Denby Patrick Shea James Reiss | Patrick Shea James Reiss Stephanie Denby | Stephanie Denby | IRS settlement initiative | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1216 | 1 | 02/23/2005 | E-mail | James Reiss | Patrick Shea Stephanie Denby John Monaco | Richard Egan John Egan Stephanie Denby Mary Rose Durante James Reiss William Nelson David Curtin Ronald Buch | Executive stock options | Confidential communication from client to counsel for purposes of seeking legal advice to assist counsel in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1217 | 1 | 05/26/2005 | E-mail | Patrick Shea | Michael Egan | | Audit of FIC/A A Fund | Work product prepared in anticipation of litigation | WP |
| 1218 | 2 | 05/26/2005 | Draft Letter | Ronald Buch | Stephanie Denby | | Remittance to IRS | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1219 | 1 | 05/06/2005 | E-mail String | Stephanie Denby Patrick Shea Elaine Baglione | Patrick Shea Stephanie Denby Mary Rose Durante John Egan Michael Egan Richard Egan James Reiss Dennis Conlon N. Jerold Cohen Thomas Cullinan John Monaco | | Remittance to IRS; transmitting log entry 1220 | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Confidential communication from counsel to client reflecting legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1220 | 1 | 05/06/2005 | Draft Letter | Patrick Shea | Patrick Shea Stephanie Denby Mary Rose Durante John Egan Michael Egan James Reiss Dennis Conlon N. Jerold Cohen Thomas Cullinan John Monaco | | Remittance to IRS | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1221 | 1 | 05/05/2005 | E-mail | Patrick Shea | James Reiss | | Remittance to IRS | Confidential communication from client to counsel for purposes of seeking legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1222 | 1 | 05/04/2005 | E-mail String | Stephanie Denby James Reiss | Stephanie Denby Thomas Cullinan James Reiss | Patrick Shea Michael Egan | Potential tax liability; interest accrual rules | Confidential communication from client to counsel for purposes of seeking legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1223 | 1 | 05/04/2005 | E-mail String | Stephanie Denby James Reiss | Stephanie Denby Thomas Cullinan James Reiss | Patrick Shea Michael Egan | Potential tax liability; interest accrual rules | Confidential communication from counsel to client for purposes of seeking legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1224 | 2 | 05/04/2005 | E-mail String | Stephanie Denby James Reiss | Stephanie Denby Thomas Cullinan James Reiss | Patrick Shea Michael Egan | Potential tax liability; interest accrual rules | Confidential communication from client to client reflecting legal advice Confidential communication from client to client reflecting legal advice to be provided Work product prepared in anticipation of litigation | AC & WP |
| 1225 | 1 | 04/27/2005 | E-mail | Michelle Robinson | Robin Calkins | James Reiss Patrick Shea Stephanie Denby Michael Egan | Remittances to IRS; potential tax liability | Work product prepared in anticipation of litigation | WP |
| 1226 | 2 | 04/25/2005 | E-mail | James Reiss | William Nelson Ronald Buch David Curtin John Monaco Thomas Cullinan N. Jerold Cohen Stephanie Denby Patrick Shea | Michael Egan John Egan Richard Egan Mary Rose Durante | FPAA for FICA A Fund; jurisdictional deposit | Confidential communication of legal advice received from counsel Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1227 | 2 | 04/25/2005 | E-mail | James Reiss | William Nelson Ronald Buch David Curtin John Monaco Thomas Cullinan N. Jerold Cohen Stephanie Denby Patrick Shea | Michael Egan John Egan Richard Egan Mary Rose Durante | FPAA for FICA A Fund; jurisdictional deposit | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication of legal advice received from counsel Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice Work product prepared in anticipation of litigation | AC & WP |

October 9, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1228 | 2 | 04/22/2005 | E-mail String | Stephanie Denby | James Reiss | | FPAA for FICA A Fund; jurisdictional deposit | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication of legal advice received from counsel; Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1229 | 2 | 04/14/2005 | E-mail String | N Jerold Cohen; Thomas Cullinan; Patrick Shea | Thomas Cullinan; Thomas Cullinan; N Jerold Cohen | John Egan; Michael Egan; Richard Egan; James Reiss; Stephanie Denby; N Jerold Cohen | Remittance to IRS | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from counsel to client reflecting legal advice; Confidential communication between clients' counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1230 | 2 | 04/14/2005 | E-mail String | Thomas Cullinan; Patrick Shea; N Jerold Cohen | Patrick Shea; N Jerold Cohen; Thomas Cullinan | John Egan; Michael Egan; Richard Egan; James Reiss; Stephanie Denby; N Jerold Cohen | Remittance to IRS; transmitting log entry 1231 | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from counsel to client reflecting legal advice; Confidential communication between clients' counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1231 | 1 | 04/18/2005 | Draft Letter | Thomas Cullinan | Patrick Shea | John Egan; Michael Egan; Richard Egan; James Reiss; Stephanie Denby; N Jerold Cohen | Remittance to IRS | Confidential communication between clients' counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1232 | 1 | 04/14/2005 | E-mail | Patrick Shea | Thomas Cullinan; N Jerold Cohen | Michael Egan; John Egan; Richard Egan; James Reiss; Mary Rose Durante | Remittance to IRS | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication between clients' counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1233 | 1 | 04/18/2005 | E-mail | Thomas Cullinan | Patrick Shea; Stephanie Denby; James Reiss; N Jerold Cohen; John Monaco | Michael Egan; John Egan; Richard Egan; James Reiss; Mary Rose Durante | Remittance to IRS; transmitting log entry 1234 | Confidential communication from client to counsel reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1234 | 1 | 04/18/2005 | Draft Letter | Thomas Cullinan | Stephanie Denby; James Reiss; N Jerold Cohen; John Monaco | Michael Egan; John Egan; Richard Egan; Mary Rose Durante | Remittance to IRS | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1235 | 1 | 09/17/2001 | Fax Cover Sheet | Judy Irvin | Stephanie Denby | | Good standing certificate for new investment | Confidential communication from client to counsel for purposes of seeking legal services | AC |
| 1236 | 1 | 00/00/2001 | Outline | Stephanie Denby | | | Investment held by FICA A Fund; attachment produced | Confidential communication from counsel to the file in connection with legal advice | AC |
| 1237 | 1 | 08/04/2004 | Outline | Stephanie Denby | | | Audit of FICA A Fund | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC & WP |
| 1238 | 4 | 05/19/2005 | Handwritten Notes | Stephanie Denby; Melody Dunn; James Reiss; Mary Rose Durante | William Nelson; David Curtin; Stephanie Denby; Melody Dunn; Mary Rose Durante | Patrick Shea; Mary Rose Durante; James Reiss | Facts relevant to tax litigation compiled at the request of counsel | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from counsel to client revealing information to be used in providing legal advice; Confidential communication between clients' counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |

50 of 64

FICA A Fund v. United States
Nos 05-40151 and 06-40130 (D. Mass.)

October 9, 2007

51 of 64

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1239 | 3 | 05/18/2005 | E-mail String | Stephanie Denby<br>Robin Calkins<br>James Reiss | William Nelson<br>David Curtin<br>James Reiss<br>Stephanie Denby<br>Robin Calkins<br>Mary Rose Durante | Mary Rose Durante<br>James Reiss | Facts relevant to tax litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Confidential communication between client's counsel in connection with client's legal matter | AC & WP |
| 1240 | 3 | 05/17/2005 | E-mail String | Elaine Connors<br>Stephanie Denby<br>Robin Calkins<br>James Reiss<br>Patrick Shea | Stephanie Denby<br>Robin Calkins<br>James Reiss<br>Elaine Connors<br>Patrick Shea | James Reiss<br>Elaine Connors<br>Robin Calkins<br>Patrick Shea<br>Stephanie Denby<br>Michael Egan | Facts relevant to tax litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1241 | 3 | 05/17/2005 | E-mail String | James Reiss<br>Elaine Connors<br>Patrick Shea<br>Stephanie Denby | Stephanie Denby<br>Elaine Connors<br>Patrick Shea<br>Robin Calkins | Elaine Connors<br>Robin Calkins<br>Patrick Shea<br>Stephanie Denby<br>Michael Egan | Facts relevant to tax litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1242 | 3 | 05/17/2005 | E-mail String | Robin Calkins<br>James Reiss<br>Elaine Connors<br>Patrick Shea<br>Stephanie Denby | Stephanie Denby<br>Robin Calkins<br>James Reiss<br>Elaine Connors<br>Patrick Shea | James Reiss<br>Elaine Connors<br>Robin Calkins<br>Patrick Shea<br>Michael Egan<br>Stephanie Denby | Facts relevant to tax litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1243 | 4 | 05/17/2005 | E-mail String | Robin Calkins<br>Stephanie Denby<br>James Reiss<br>Elaine Connors<br>Patrick Shea | Stephanie Denby<br>Robin Calkins<br>James Reiss<br>Elaine Connors<br>Patrick Shea | Elaine Connors<br>Robin Calkins<br>Patrick Shea<br>Michael Egan<br>Stephanie Denby | Facts relevant to tax litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1244 | 1 | 05/17/2005 | E-mail String | Stephanie Denby<br>Robin Calkins | William Nelson<br>David Curtin<br>Elaine Connors<br>Stephanie Denby | James Reiss<br>Elaine Connors | Facts relevant to tax litigation compiled at the request of counsel | Confidential communication from client to counsel revealing information to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication between client's counsel in connection with client's legal matter<br>Work product prepared in anticipation of litigation | AC & WP |
| 1245 | 3 | 05/17/2005 | E-mail String | Stephanie Denby<br>Robin Calkins<br>James Reiss<br>Elaine Connors<br>Patrick Shea | Robin Calkins<br>James Reiss<br>Stephanie Denby<br>Patrick Shea | Elaine Connors<br>James Reiss<br>Robin Calkins<br>Patrick Shea<br>Stephanie Denby<br>Michael Egan | Facts relevant to tax litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1246 | 3 | 05/17/2005 | E-mail String | Stephanie Denby Elaine Comors James Reiss Patrick Shea | William Nelson David Curtin Stephanie Denby Elaine Comors James Reiss | Stephanie Denby Michael Egan Robin Calkins | Facts relevant to tax litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking information for purposes of assisting counsel in providing legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from counsel to client seeking information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1247 | 1 | 05/00/2005 | E-mail | Stephanie Denby | Mary Rose Durante William Nelson David Curtin | | Facts relevant to tax litigation compiled at the request of counsel | Confidential communication from counsel to client seeking information in connection with legal advice Confidential communication between client's counsel in connection with legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1248 | 1 | 00/00/2005 | E-mail | Mary Rose Durante | Mary Rose Durante James Reiss | | Facts relevant to tax litigation compiled at the request of counsel | Confidential communication from counsel to client seeking information in connection with legal advice Confidential communication between client's counsel in connection with legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1249 | 1 | 00/00/2005 | E-mail | Stephanie Denby | David Curtin | William Nelson | Facts relevant to tax litigation compiled at the request of counsel | Confidential communication between client's counsel in connection with legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1250 | 1 | 00/00/2005 | E-mail | Stephanie Denby | Mary Rose Durante James Reiss | | Facts relevant to tax litigation compiled at the request of counsel | Confidential communication from counsel to client seeking information for purposes of providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1251 | 2 | 05/16/2005 | E-mail String | James Reiss James Reiss Patrick Shea | James Reiss Stephanie Denby Patrick Shea Robin Calkins | Stephanie Denby Michael Egan Robin Calkins | Facts relevant to tax litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking information for purposes of assisting counsel in providing legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from counsel to client revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1252 | 1 | 05/16/2005 | E-mail String | James Reiss James Reiss Patrick Shea Robin Calkins | James Reiss Patrick Shea Robin Calkins | Stephanie Denby Michael Egan Robin Calkins | Facts relevant to tax litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking information for purposes of assisting counsel in providing legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from counsel to client revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1253 | 2 | 05/16/2005 | E-mail String | Stephanie Denby James Reiss Robin Calkins Michael Egan | James Reiss Stephanie Denby Robin Calkins Michael Egan | Patrick Shea | Facts relevant to tax litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking information for purposes of assisting counsel in providing legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from counsel to client revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |
| 1254 | 3 | 05/16/2005 | E-mail String | Stephanie Denby James Reiss Elaine Comors Patrick Shea | James Reiss Stephanie Denby Patrick Shea Robin Calkins Elaine Comors Patrick Shea | Robin Calkins Elaine Comors Patrick Shea Stephanie Denby Michael Egan | Facts relevant to tax litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from counsel to client revealing information to be used in providing legal advice Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1255 | 2 | 05/16/2005 | E-mail String | Stephanie Denby<br>James Reiss<br>Robin Calkins | David Curtin<br>Stephanie Denby<br>James Reiss<br>Michael Egan<br>Patrick Shea | Patrick Shea | Facts relevant to tax litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Confidential communication between client's counsel in connection with legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1256 | 2 | 05/16/2005 | E-mail String | Stephanie Denby<br>James Reiss<br>Elaine Connors<br>Patrick Shea | James Reiss<br>Stephanie Denby<br>Elaine Connors<br>Patrick Shea<br>Robin Calkins | Stephanie Denby<br>Michael Egan<br>Robin Calkins<br>Patrick Shea | Facts relevant to tax litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication from client to counsel seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1257 | 1 | 05/16/2005 | E-mail String | James Reiss<br>Stephanie Denby<br>James Reiss | James Reiss<br>Stephanie Denby<br>Michael Egan<br>Patrick Shea | Stephanie Denby<br>Michael Egan<br>Robin Calkins<br>Patrick Shea | Facts relevant to tax litigation compiled at the request of counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication from client to counsel seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1258 | 1 | 05/16/2005 | E-mail | Stephanie Denby | Mary Rose Durante | James Reiss | Facts relevant to tax litigation compiled at the request of counsel | Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1259 | 2 | 08/24/2005 | E-mail String | Stephanie Denby<br>James Reiss<br>Patrick Shea | Elaine Connors<br>Patrick Shea<br>Robin Calkins<br>James Reiss | Stephanie Denby<br>Michael Egan<br>Robin Calkins | Facts relevant to tax litigation compiled at the request of counsel | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel seeking information for purposes of providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1260 | 1 | 04/28/2005 | E-mail String | Stephanie Denby<br>David Bohan | Stephanie Denby<br>David Bohan<br>James Reiss<br>Patrick Shea<br>Melody Dunn<br>William Nelson<br>David Curtin | | Sidley Austin documents | Confidential communication between client's counsel in connection with legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1261 | 36 | 05/16/2005 | Calendar | Mary Rose Durante | | | Facts relevant to tax litigation compiled at the request of counsel | Work product prepared in anticipation of litigation | WP |

53 of 64

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1262 | 1 | 09/12/2000 | E-mail String | James Reiss / Jo Anne Romagosa | Stephanie Denby, Elaine Connors, Debra Doherty, James Reiss, Jo Anne Romagosa, Theresa Ryan, Darren Dickson, Frank Lecrose, Carolyn Fahy, Elaine Bagnoe, Alisha Hayes, Carol Remidard, Eileen Sancomb, John Egan, Michael Egan, Robin Calkins, Jody Irvin, Patrick Shea, Jody Butt, Karen Anderson | | Organizational structure of Egan family investments | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 1263 | 1 | 10/03/2001 | E-mail | Stephanie Denby | Patrick Carlson | | FICA A Fund organizational documents | Confidential communication between counsel in connection with legal advice | AC |
| 1264 | 1 | 00/00/2000 | E-mail | Stephanie Denby | Carolyn Fahy | | Transfer of stock | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 1265 | 1 | 09/06/2000 | E-mail | Stephanie Denby | Patrick Shea | | Transfer of stock | Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 1266 | 1 | 08/28/2000 | E-mail | Stephanie Denby | James Reiss | | Legal research on potential High Tech investment | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 1267 | 1 | 00/00/2000 | E-mail | Stephanie Denby | Robin Calkins | | Sale of unrelated investments | Work product prepared in anticipation of litigation | WP |
| 1268 | 1 | 00/00/2005 | List | Patrick Shea | Patrick Shea | | Potential tax controversy counsel | Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 1269 | 1 | 08/27/2002 | E-mail | Stephanie Denby | James Reiss | | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice | AC |
| 1270 | 1 | 01/08/2002 | E-mail | Stephanie Denby | Patrick Shea | | Outcomes of recently litigated cases | Work product prepared in anticipation of litigation | AC & WP |
| 1271 | 1 | 01/09/2002 | E-mail String | Patrick Shea / Stephanie Denby | Stephanie Denby, James Reiss, Patrick Shea | | Outcomes of recently litigated cases | Confidential communication from counsel to client reflecting legal advice | AC & WP |
| 1272 | 1 | 01/09/2002 | E-mail String | Patrick Shea / Stephanie Denby | Stephanie Denby, James Reiss, Patrick Shea | | Outcomes of recently illegated cases | Work product prepared in anticipation of litigation | AC & WP |
| 1273 | 1 | 08/24/2004 | Letter | John Monaco | Denis Conlon, Thomas Cullinan | Patrick Shea | Joint defense agreement | Confidential communication from counsel to legal team advisor reflecting legal advice in connection with legal advice | AC & WP |
| 1274 | 3 | 08/12/2004 | Agreement | Stephanie Denby | Denis Conlon | | Joint defense agreement | Confidential communication between counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1275 | 3 | 08/12/2004 | Agreement | Denis Conlon | Stephanie Denby | | Joint defense agreement | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1276 | 3 | 08/17/2004 | Agreement | Thomas Cullinan | Stephanie Denby | | Joint defense agreement | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1277 | 3 | 08/17/2004 | Agreement | Denis Conlon | Stephanie Denby | | Joint defense agreement | Confidential communication from client's counsel in connection with legal advice | AC & WP |
| 1278 | 3 | 08/13/2004 | Agreement | John Monaco | Stephanie Denby | | Joint defense agreement | Confidential communication from legal team advisor to counsel in connection with legal advice | AC & WP |
| 1279 | 3 | 08/13/2004 | Agreement | John Monaco | Stephanie Denby | | Joint defense agreement | Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1280 | 3 | 08/17/2004 | Agreement | N. Jerold Cohen | Stephanie Denby | | Joint defense agreement | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1281 | 3 | 08/13/2004 | Agreement | Stephanie Denby | Stephanie Denby | | Joint defense agreement | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1282 | 3 | 08/12/2004 | Agreement | Denis Conlon | Stephanie Denby | | Joint defense agreement | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1283 | 3 | 08/19/2004 | Agreement | Denis Conlon | Stephanie Denby | | Joint defense agreement | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1284 | 3 | 08/19/2004 | Agreement | Denis Conlon | Stephanie Denby | | Joint defense agreement | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1285 | 3 | 08/19/2004 | Agreement | Denis Conlon | Stephanie Denby | | Joint defense agreement | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1286 | 3 | 08/19/2004 | Agreement | Denis Conlon | Stephanie Denby | | Joint defense agreement | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1287 | 3 | 08/18/2004 | E-mail | Stephanie Denby | Denis Conlon | Patric Shea | Joint defense agreement | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1288 | 1 | 08/19/2004 | Letter | Denis Conlon | Stephanie Denby | | Joint defense agreement | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1289 | 1 | 08/15/2004 | Fax Cover Sheet | Denis Conlon | Stephanie Denby | | Joint defense agreement; transmitting log entry 1290 | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1290 | 3 | 08/15/2004 | Agreement | Denis Conlon | Stephanie Denby | | Joint defense agreement | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1291 | 1 | 08/19/2004 | Fax Cover Sheet | Carol Remillard | Stephanie Denby | | Audit of FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC & WP |
| 1292 | 5 | 00/00/2004 | Handwritten Notes | Stephanie Denby | | | Audit of FICA A Fund, potential tax controversy counsel | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1293 | 10 | 00/00/2004 | Handwritten Notes | Stephanie Denby | | | Audit of FICA A Fund, potential tax controversy counsel | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1294 | 7 | 00/00/2004 | Handwritten Notes | Stephanie Denby | | | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 1295 | 1 | 06/15/2004 | Letter | James Reiss | James Reiss | Stephanie Denby / Patric Shea | Power of attorney; attachment produced | Work product prepared in anticipation of litigation | WP |
| 1296 | 1 | 10/21/2004 | Memo | James Reiss | Thomas Cullinan / N. Jerold Cohen | Patric Shea / Stephanie Denby | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 1297 | 1 | 10/19/2004 | Memo | James Reiss | Thomas Cullinan / N. Jerold Cohen | Patric Shea / Stephanie Denby | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 1298 | 1 | 06/15/2004 | Fax Cover Sheet | Melissa Seaver | Stephanie Denby | Patric Shea | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 1299 | 1 | 10/27/2004 | Letter | Denis Conlon | James Reiss | Stephanie Denby / Patric Shea | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 1300 | 1 | 10/19/2004 | Memo | James Reiss | Denis Conlon | Patric Shea / Stephanie Denby | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 1301 | 1 | 10/19/2004 | Memo | James Reiss | Thomas Cullinan / N. Jerold Cohen | Patric Shea / Stephanie Denby | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 1302 | 1 | 10/21/2004 | Memo | James Reiss | Thomas Cullinan / N. Jerold Cohen | Patric Shea / Stephanie Denby | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 1303 | 1 | 10/21/2004 | Memo | James Reiss | Richard Egan / Maureen Egan | | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 1304 | 1 | 10/21/2004 | Memo | James Reiss | Richard Egan / Maureen Egan | Patric Shea / Michael Egan / Stephanie Denby | Power of attorney | Work product prepared in anticipation of litigation | WP |

October 9, 2007

55 of 64

FICA A Fund v United States
Nos. 05-40151 and 06-40130 (D Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1305 | 1 | 07/08/2004 | E-mail String | Patrick Shea | John Egan, Michael Egan, James Reiss, Stephanie Denby, Patrick Shea | | Audit of F.I.C.A. Fund; transmitting log entries 1306-1308 | Confidential communication of legal advice received from counsel / Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client reflecting legal advice | AC & WP |
| 1306 | 1 | 07/08/2004 | Memo | Denis Conlon | John Egan, Michael Egan, James Reiss, Stephanie Denby, Patrick Shea | | Audit of F.I.C.A. Fund | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1307 | 1 | 07/08/2004 | Memo | Denis Conlon, Stephanie Denby | John Egan, Michael Egan, Stephanie Denby, Patrick Shea | | Audit of F.I.C.A. Fund | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1308 | 2 | 07/08/2004 | Chart | Denis Conlon, Stephanie Denby | John Egan, Michael Egan, James Reiss, Stephanie Denby, Patrick Shea | | Analysis of Notice 2000-44 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1309 | 4 | 06/03/2004 | E-mail String | Stephanie Denby, Charles Rettig | Stephanie Denby, Patrick Shea, Charles Rettig | | Potential tax controversy counsel | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1310 | 3 | 06/03/2004 | E-mail | Charles Rettig | Stephanie Denby | | Potential tax controversy counsel | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1311 | 4 | 06/03/2004 | E-mail String | Stephanie Denby, Charles Rettig | Stephanie Denby, Charles Rettig | | Potential tax controversy counsel | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1312 | 1 | 06/01/2004 | E-mail String | Stephanie Denby, Gregory Winters | Stephanie Denby, Gregory Winters | | Audit of F.I.C.A. Fund; Notice 2000-44 settlement initiative | Confidential communication in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1313 | 1 | 06/01/2004 | E-mail String | Stephanie Denby, Gregory Winters | James Reiss, Stephanie Denby | Patrick Shea | Notice 2000-44 settlement initiative | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1314 | 1 | 00/00/0004 | E-mail | Gregory Winters | Gregory Winters | | Notice 2000-44 settlement initiative | Confidential communication between client's counsel with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1315 | 1 | 05/20/2004 | E-mail | Stephanie Denby | Patrick Shea, James Reiss | | Notice 2000-44 settlement initiative | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1316 | 3 | 05/13/2004 | Draft Memo | Gregory Winters | Stephanie Denby | | Notice 2000-44 settlement initiative | Work product prepared in anticipation of litigation | AC & WP |
| 1317 | 1 | 05/10/2004 | E-mail | Stephanie Denby | James Reiss, Patrick Shea | | Notice 2000-44 settlement initiative | Confidential communication from counsel to client revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1318 | 2 | 05/05/2004 | Memo | N. Jerold Cohen, Thomas Cullinan | Stephanie Denby | | Notice 2000-44 settlement initiative | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1319 | 2 | 05/05/2004 | Memo | N. Jerold Cohen, Thomas Cullinan | Stephanie Denby | | Notice 2000-44 settlement initiative | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1320 | 1 | 05/10/2004 | E-mail | Stephanie Denby | James Reiss, Patrick Shea | | Notice 2000-44 settlement initiative | Work product prepared in anticipation of litigation | WP |
| 1321 | 1 | 05/10/2004 | E-mail | Stephanie Denby | James Reiss, Patrick Shea | | Notice 2000-44 settlement initiative | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1322 | 1 | 05/10/2004 | E-mail | Stephanie Denby | James Reiss | | Audit of F.I.C.A. Fund | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1323 | 1 | 11/17/2004 | Chart | James Reiss | Stephanie Denby | | Potential tax liability | Confidential communication from client reflecting legal advice to be provided | WP |
| 1324 | 1 | 11/17/2004 | Chart | James Reiss | Stephanie Denby | | Potential tax liability | Work product prepared in anticipation of litigation | WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1325 | 1 | 10/15/2004 | Chart | James Reiss | Stephanie Denby | | Potential tax liability | Work product prepared in anticipation of litigation | WP |
| 1326 | 3 | 10/14/2004 | Chart | James Reiss | Stephanie Denby | | Potential tax liability | Work product prepared in anticipation of litigation | WP |
| 1327 | 3 | 05/18/2004 | Chart | James Reiss | Stephanie Denby | | Potential tax liability | Work product prepared in anticipation of litigation | WP |
| 1328 | 1 | 00/00/0000 | E-mail | Stephanie Denby | Pamela Faulkner | | Unrelated investments | Confidential communication between client's counsel in connection with legal advice | AC |
| 1329 | 1 | 05/18/2004 | E-mail String | Stephanie Denby, James Reiss | Gregory Winters, Stephanie Denby, James Reiss | | Remittance to IRS; transmitting log entries 1330-1332 | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication between client's counsel in connection revealing information to be used in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1330 | 1 | 05/18/2004 | Memo | James Reiss, Stephanie Denby | Richard Egan, James Reiss, Gregory Winters | Michael Egan, Patrick Shea | Gift tax implications of unrealized liability | Confidential communication from counsel to client reflecting legal advice | AC |
| 1331 | 1 | 05/18/2004 | Chart | Stephanie Denby | Gregory Winters, Stephanie Denby, James Reiss | | Potential tax liability | Confidential communication from counsel to client reflecting legal advice | AC |
| 1332 | 3 | 05/13/2005 | Chart | James Reiss | Stephanie Denby | | Tax treatment of short options | Work product prepared in anticipation of litigation | WP |
| 1333 | 2 | 05/13/2005 | Chart | Orin Tilevitz | William Nelson | Stephanie Denby, Ronald Buch | Tax treatment of short options | Work product prepared in anticipation of litigation | WP |
| 1334 | 6 | 04/13/2005 | E-mail | Ronald Buch, Kevin Stults | Stephanie Denby | | Evidentiary issues | Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1335 | 5 | 04/13/2005 | Memo | Ronald Buch | Stephanie Denby | | Definition of "substantially similar" | Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1336 | 3 | 04/13/2005 | Draft Memo | Ronald Buch, Kevin Stults | Stephanie Denby | | Venue | Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1337 | 8 | 04/13/2005 | Draft Memo | Sheri Dillon | Stephanie Denby | | Choice of forum | Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1338 | 1 | 01/28/2004 | Memo | Richard Egan | N. Jerold Cohen, Denis Conlon, Thomas Cullinan, Mary Rose Durante, John Monaco, Michael Egan, James Reiss, Patrick Shea | Stephanie Denby | FICA A Fund litigation strategy | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1339 | 1 | 01/24/2005 | Memo | Richard Egan | Stephanie Denby, Mary Rose Durante, John Egan, Michael Egan, James Reiss, Patrick Shea | Mary Rose Durante | FICA A Fund audit and litigation strategy | Confidential communication from client to counsel for purposes of seeking legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1340 | 1 | 11/22/2004 | Memo | James Reiss | | Patrick Shea, Stephanie Denby | Power of attorney | Work product prepared in anticipation of litigation | WP |
| 1341 | 1 | 01/15/2004 | Memo | Richard Egan | N. Jerold Cohen, Denis Conlon, Thomas Cullinan, Stephanie Denby, John Egan, John Monaco, Michael Egan, James Reiss, Patrick Shea | Mary Rose Durante | FICA A Fund and High Tech audit and litigation strategy | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in; Work product prepared in anticipation of litigation | AC & WP |

October 9, 2007

57 of 64

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1342 | | 03/18/2005 | Minutes | Scott Wright | | | FICA A Fund and High Tech audit and litigation strategy | Confidential communication from counsel to the file in connection reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1343 | 4 | 12/03/2004 | Memo | James Reess | Stephanie Denby | | Remittance to Massachusetts Department of Revenue | Work product prepared in anticipation of litigation | AC & WP |
| 1344 | 6 | 11/23/2004 | Memo | Thomas Cullinan Kristin Balding Stephanie Denby | Stephanie Denby | | Remittance to IRS | Work product prepared in anticipation of litigation | AC & WP |
| 1345 | 6 | 11/23/2004 | Memo | Thomas Cullinan Kristin Balding Stephanie Denby | James Reess Stephanie Denby | | Remittance to IRS | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1346 | 6 | 11/23/2004 | Memo | Thomas Cullinan Stephanie Denby Kristin Balding | James Reess Stephanie Denby | | Remittance to IRS | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1347 | 1 | 11/23/2004 | E-mail String | James Reess Kristin Balding | Stephanie Denby James Reess | Thomas Cullinan | | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice | AC & WP |
| 1348 | 6 | 11/23/2004 | Memo | Thomas Cullinan Kristin Balding | Stephanie Denby | | Remittance to IRS | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1349 | 2 | 11/19/2004 | Memo | Stephanie Denby | File | | Remittance to IRS | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1350 | 5 | 12/01/2004 | Memo | Stephanie Denby | Stephanie Denby | | Analysis of Notice 2000-44 | Work product prepared in anticipation of litigation | AC & WP |
| 1351 | 5 | 12/01/2004 | Memo | Stephanie Denby | Stephanie Denby | | Analysis of Notice 2000-44 | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1352 | 1 | 12/02/2004 | E-mail | Stephanie Denby | Patrick Shea Elaine Baglione | | Description of FICA A Fund and High Tech, transmitting log entries 1353-1354 | Confidential communication from counsel to client revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1353 | 2 | 12/02/2004 | Memo | Stephanie Denby | Patrick Shea Elaine Baglione | | Description of High Tech | Confidential communication from counsel to client revealing information used in providing legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1354 | 2 | 12/02/2004 | Memo | Stephanie Denby | Patrick Shea Elaine Baglione | | Description of FICA A Fund | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1355 | 1 | 11/19/2004 | E-mail | Stephanie Denby | James Reess | | Remittance to IRS, transmitting log entry 1356 | Confidential communication of legal advice received from counsel / Work product prepared in anticipation of litigation | AC & WP |
| 1356 | 2 | 11/19/2004 | Memo | Stephanie Denby | File James Reess | | Remittance to IRS | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1357 | 1 | 11/19/2004 | E-mail | Stephanie Denby | James Reess | | Remittance to IRS, transmitting log entry 1358 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1358 | 2 | 11/19/2004 | Memo | Stephanie Denby | File James Reess | | Remittance to IRS | Confidential communication from counsel to the file in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1359 | 2 | 10/08/2004 | Memo | N. Jerold Cohen Thomas Cullinan Amanda Wilson | Stephanie Denby | | Interest accrual rules | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1360 | 2 | 10/08/2004 | Memo | N. Jerold Cohen Thomas Cullinan Amanda Wilson | Stephanie Denby | | Interest accrual rules | Confidential communication between client's counsel in connection with legal advice | AC & WP |
| 1361 | 1 | 06/30/2004 | Memo | Patrick Shea | James Reess | | FICA A Fund audit strategy | Confidential communication from client to client's counsel in connection with legal advice | AC & WP |
| 1362 | 2 | 10/08/2004 | Memo | N. Jerold Cohen Thomas Cullinan Amanda Wilson | Stephanie Denby | | Interest accrual rules | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1363 | 1 | 10/08/2004 | Memo | Richard Egan | Stephanie Denby | | FICA A Fund audit strategy | Confidential communication from client to counsel in connection with legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1364 | 2 | 10/08/2004 | Memo | N. Jerold Cohen<br>Thomas Cullinan<br>Amanda Wilson | Stephanie Denby | | Interest accrual rules | Confidential communication between client's counsel in connection with legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1365 | 1 | 10/01/2004 | E-mail | Stephanie Denby | Michael Egan<br>Patrick Shea<br>James Reess<br>John Monaco<br>N. Jerold Cohen<br>Thomas Cullinan | | FICA A Fund audit strategy; transmitting log entry 1366 | Confidential communication from client to counsel and legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1366 | 5 | 10/01/2004 | Memo | Stephanie Denby | Michael Egan<br>Patrick Shea<br>James Reess<br>John Monaco<br>N. Jerold Cohen<br>Thomas Cullinan | | FICA A Fund audit strategy | Confidential communication from client to counsel and legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1367 | 1 | 10/04/2004 | Memo | Richard Egan | Stephanie Denby | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1368 | 2 | 10/05/2004 | Memo | Richard Egan | N. Jerold Cohen<br>Denis Conlon<br>Thomas Cullinan<br>Stephanie Denby<br>Michael Egan<br>John Monaco<br>James Reess<br>Patrick Shea | Mary Rose Durante | FICA A Fund audit strategy | Confidential communication from client to counsel and legal team advisor for purposes of seeking legal advice to assist counsel in providing legal advice<br>Confidential communication from client to counsel and legal team advisor revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1369 | 2 | 10/05/2004 | Memo | N. Jerold Cohen<br>Thomas Cullinan<br>Amanda Wilson | Stephanie Denby | | Interest accrual rules | Confidential communication between client's counsel in connection with legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1370 | 1 | 09/14/2004 | Memo | N. Jerold Cohen<br>Thomas Cullinan<br>Amanda Wilson | Stephanie Denby | | State tax settlement initiative | Confidential communication from client's counsel in connection with legal advice | AC & WP |
| 1371 | 1 | 08/31/2004 | Memo | Stephanie Denby | Patrick Shea<br>James Reess<br>N. Jerold Cohen<br>Thomas Cullinan<br>John Monaco<br>Denis Conlon<br>Michael Egan<br>Richard Egan<br>Max Tan... | | Audit of FICA A Fund | Confidential communication between counsel and legal team advisor revealing information used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |

59 of 64

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1372 | 1 | 08/31/2004 | Memo | Stephanie Denby | Patrick Shea<br>James Reiss<br>N Jerold Cohen<br>Thomas Cullinan<br>John Monaco<br>Michael Egan<br>Richard Egan<br>Max Tan | | Audit of FICA A Fund | Work product prepared in anticipation of litigation | WP |
| 1373 | 1 | 08/24/2004 | E-mail | Stephanie Denby | Patrick Shea<br>James Reiss<br>N Jerold Cohen<br>Thomas Cullinan<br>John Monaco<br>Denis Conlon | | FICA A Fund audit strategy; analysis of FICA A Fund, transmitting log entry 1374 | Confidential communication between client's counsel in connection with legal advice<br>Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1374 | 4 | 08/24/2004 | Memo | Stephanie Denby | Patrick Shea<br>James Reiss<br>N Jerold Cohen<br>Thomas Cullinan<br>John Monaco<br>Denis Conlon | Michael Egan | FICA A Fund audit strategy; analysis of FICA A Fund | Work product prepared in anticipation of litigation | WP |
| 1375 | 1 | 08/24/2004 | E-mail | Stephanie Denby | James Reiss | | FICA A Fund audit strategy; analysis of FICA A Fund, transmitting log entry 1376 | Confidential communication from counsel to client reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1376 | 4 | 08/24/2004 | Memo | Stephanie Denby | James Reiss | | FICA A Fund audit strategy; analysis of FICA A Fund | Work product prepared in anticipation of litigation | WP |
| 1377 | 1 | 08/19/2004 | E-mail | Stephanie Denby | Patrick Shea<br>James Reiss<br>N Jerold Cohen<br>Thomas Cullinan<br>John Monaco<br>Denis Conlon | | FICA A Fund audit strategy; transmitting log entry 1378 | Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Confidential communication from counsel to client and legal team advisor seeking information for purposes of providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1378 | 6 | 08/19/2004 | Memo | Stephanie Denby | Patrick Shea<br>James Reiss<br>N Jerold Cohen<br>Thomas Cullinan<br>John Monaco<br>Denis Conlon | | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1379 | 1 | 08/00/2004 | E-mail | Stephanie Denby | John Monaco | | FICA A Fund audit strategy; analysis of FICA A Fund, transmitting log entry 1380 | Confidential communication from counsel to legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1380 | 7 | 08/09/2004 | Memo | Stephanie Denby | John Monaco | | FICA A Fund audit strategy; analysis of FICA A Fund | Work product prepared in anticipation of litigation | AC & WP |
| 1381 | 1 | 08/02/2004 | E-mail | Stephanie Denby | James Reiss | | FICA A Fund audit strategy; transmitting log entry 1382 | Confidential communication from counsel to client reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1382 | 5 | 08/02/2004 | Memo | Stephanie Denby | James Reiss | | FICA A Fund audit strategy | Confidential communication from counsel to client reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 1383 | 1 | 07/22/2004 | E-mail | Stephanie Denby | Patrick Shea<br>James Reiss | | IDR response; transmitting log entry 1384 | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client reflecting legal advice | AC & WP |
| 1384 | 1 | 07/22/2004 | Memo | Stephanie Denby | Patrick Shea<br>James Reiss | | IDR response | Confidential communication from counsel to client reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |

October 9, 2007

60 of 64

FICA A Fund v United States
Nos. 05-40151 and 06-40130 (D Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1385 | 2 | 07/12/2004 | Memo | Richard Egan | Patrick Shea James Reiss Stephanie Denby | | FICA A Fund audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1386 | 1 | 07/16/2004 | E-mail | Stephanie Denby | Patrick Shea James Reiss Stephanie Denby | | Analysis of Notice 2000-44; transmitting log entry 1387 | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1387 | 5 | 07/16/2004 | Memo | Stephanie Denby | Patrick Shea James Reiss | | Analysis of Notice 2000-44 | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1388 | 1 | 07/14/2004 | E-mail | Stephanie Denby | Patrick Shea James Reiss | | Analysis of Notice 2000-44, transmitting log entry 1389 | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1389 | 5 | 07/14/2004 | Memo | Stephanie Denby | Patrick Shea James Reiss | | Analysis of Notice 2000-44 | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1390 | 1 | 06/30/2004 | E-mail | Stephanie Denby | David Botan | | Potential litigation; transmitting log entry 1391 | Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1391 | 1 | 06/30/2004 | Memo | David Botan | | | Potential litigation | Confidential communication between client's counsel in connection with legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1392 | 1 | 06/30/2004 | E-mail | Stephanie Denby | Patrick Shea James Reiss | | Audit of FICA A Fund; transmitting log entry 1393 | Confidential communication from counsel to client reflecting legal advice to be provided; Work product prepared in anticipation of litigation | AC & WP |
| 1393 | 1 | 06/30/2004 | Memo | Stephanie Denby | Patrick Shea James Reiss | | Audit of FICA A Fund | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1394 | 1 | 06/30/2004 | E-mail | Stephanie Denby | Patrick Shea James Reiss | | FICA A Fund audit issues; transmitting log entry 1395 | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1395 | 2 | 06/30/2004 | Memo | Stephanie Denby | Patrick Shea James Reiss | | FICA A Fund audit issues | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1396 | 1 | 06/30/2004 | E-mail | Stephanie Denby | Patrick Shea James Reiss | | FICA A Fund and High Tech audit strategy; transmitting log entry 1397 | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1397 | 2 | 06/30/2004 | Memo | Stephanie Denby | Patrick Shea James Reiss | | FICA A Fund and High Tech audit strategy | Confidential communication from counsel to client reflecting legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1398 | 1 | 06/25/2004 | Memo | James Reiss | Richard Egan Michael Egan Patrick Shea Stephanie Denby | | FICA A Fund and High Tech audit strategy | Confidential communication from client to counsel for purposes of seeking legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1399 | 1 | 06/25/2004 | Memo | James Reiss | Richard Egan Michael Egan Patrick Shea Stephanie Denby | | Audits of FICA A Fund and High Tech | Confidential communication from client to counsel for purposes of seeking legal advice; Work product prepared in anticipation of litigation | AC & WP |
| 1400 | 1 | 06/24/2004 | Memo | James Reiss | | | KPMG documents | Confidential communication of legal advice received from counsel | WP |
| 1401 | 1 | 06/24/2004 | Memo | James Reiss | | | KPMG documents | Confidential communication of legal advice received from counsel | WP |
| 1402 | 2 | 05/18/2004 | Memo | Gregory Winters | Stephanie Denby | | Accuracy-related penalties | Confidential communication between client's counsel in connection with legal advice | AC & WP |
| 1403 | 1 | 05/18/2004 | Memo | Gregory Winters | Stephanie Denby | | Statute of limitations | Work product prepared in anticipation of litigation; Confidential communication between client's counsel in connection with legal advice | AC & WP |
| 1404 | 1 | 05/13/2004 | Memo | Gregory Winters | Stephanie Denby | | Notice 2000-44 settlement initiative | Work product prepared in anticipation of litigation; Confidential communication between client's counsel in connection with legal advice | AC & WP |
| 1405 | 3 | 03/20/2003 | Memo | Gregory Winters | Stephanie Denby | | Statute of limitations | Work product prepared in anticipation of litigation; Confidential communication between client's counsel in connection with legal advice | AC & WP |

October 9, 2007

61 of 64

FICA A Fund v United States
Nos. 05-40151 and 06-40130 (D. Mass.)

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1406 | 3 | 03/20/2003 | Memo | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1407 | 3 | 03/20/2003 | Memo | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1408 | 3 | 03/09/2004 | Memo | Gregory Winters | Stephanie Denby | | Statute of limitations, attaching log entries 1409-1412 | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1409 | 1 | 03/09/2004 | Chart | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1410 | 1 | 03/09/2004 | Chart | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1411 | 1 | 03/09/2004 | Chart | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1412 | 1 | 03/09/2004 | Chart | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1413 | 3 | 03/03/2004 | Memo | N. Jerold Cohen / Thomas Cullinan | Stephanie Denby | | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1414 | 3 | 03/03/2004 | Memo | N. Jerold Cohen / Thomas Cullinan | Stephanie Denby | | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1415 | 3 | 01/16/2004 | Memo | N. Jerold Cohen / Thomas Cullinan | Stephanie Denby | | FICA A Fund audit strategy | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1416 | 4 | 12/15/2003 | Memo | N. Jerold Cohen / Thomas Cullinan | Stephanie Denby | | Potential Notice 2000-44 settlement initiative | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1417 | 3 | 11/07/2003 | Memo | N. Jerold Cohen / Thomas Cullinan | Stephanie Denby | | Potential Notice 2000-44 settlement initiative | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1418 | 3 | 02/18/2004 | Memo | Gregory Winters | Stephanie Denby | | Statute of limitations, attaching log entries 1419-1422 | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1419 | 1 | 02/18/2004 | Chart | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1420 | 1 | 02/18/2004 | Chart | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1421 | 1 | 02/18/2004 | Chart | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1422 | 1 | 02/18/2004 | Chart | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1423 | 1 | 02/16/2004 | Memo | Gregory Winters | Stephanie Denby | | Jurisdictional deposit | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1424 | 2 | 02/16/2004 | Memo | Gregory Winters | Stephanie Denby | | Penalties | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1425 | 1 | 02/16/2004 | Memo | Gregory Winters | Stephanie Denby | | Jurisdictional deposit | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1426 | 3 | 02/12/2004 | Memo | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1427 | 3 | 02/12/2004 | Memo | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1428 | 2 | 02/12/2004 | Memo | Gregory Winters | Stephanie Denby | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1429 | 1 | 00/00/2004 | E-mail | Stephanie Denby | James Reiss | | Statute of limitations, jurisdictional deposit, transmitting log entries 1430-1432 | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1430 | 3 | 02/12/2004 | Memo | Gregory Winters | Stephanie Denby / James Reiss | | Statute of limitations | Confidential communication between client's counsel in connection with legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 1431 | 1 | 02/16/2004 | Memo | Gregory Winters | Stephanie Denby / James Reiss | | Jurisdictional deposit | Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |

October 9, 2007

62 of 64

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

October 9, 2007

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1432 | 3 | 03/20/2003 | Memo | Gregory Winters | Stephanie Denby, James Reiss | | Statute of limitations | Confidential communication from counsel to client reflecting legal advice; Confidential communication between client's counsel in connection with legal advice | AC & WP |
| 1433 | 3 | 11/07/2003 | Memo | N. Jerold Cohen, Thomas Cullinan | Stephanie Denby | | Potential Notice 2000-44 settlement initiative | Work product prepared in anticipation of litigation | AC & WP |
| 1434 | 3 | 03/20/2003 | Memo | Gregory Winters | Stephanie Denby | | Statute of limitations | Work product prepared in anticipation of litigation; Confidential communication between client's counsel in connection with legal advice | AC & WP |
| 1436 | 24 | 06/00/2003 | Legal Research | Stephanie Denby | | | Statute of limitations | Confidential communication from counsel to the file in connection with legal advice | AC & WP |
| 1435 | 12 | 03/09/2003 | Legal Research | Stephanie Denby | | | Valuation models for unrealized investments | Confidential communication from counsel to client reflecting legal advice | AC & WP |
| 1437 | 1 | 01/14/2003 | Letter | Stephanie Denby | David Bohan | | Potential litigation | Work product, prepared in connection with legal advice | AC & WP |
| 1438 | 1 | 05/18/2003 | E-mail String | Stephanie Denby, Judy Irvin | Melody Dunn, Stephanie Denby | Robin Calkins | High Tech potential investments | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 1439 | 1 | 01/25/2002 | E-mail | James Reiss, Stephanie Denby | Robin Calkins | Patrick Shea | High Tech investor questionnaire | Confidential communication from client to counsel reflecting legal advice | AC |
| 1440 | 1 | 12/18/2001 | E-mail | Stephanie Denby, Robin Calkins, Carolyn Fiddy, Gregory Winters | Robin Calkins, Carolyn Fiddy, Stephanie Denby | | Valuation models for unrealized investments | Confidential communication from counsel to client seeking information for purposes of providing legal advice; Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 1441 | 1 | 12/13/2001 | E-mail | Carolyn Fiddy, Patrick Shea | Carolyn Fiddy, Patrick Shea | James Reiss | Sales of stock by High Tech | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 1442 | 1 | 06/08/2001 | E-mail String | Stephanie Denby, Patrick Shea | Patrick Shea, Steven Drew, Carolyn Fiddy, James Reiss | | Registration of stock | Confidential communication from counsel to client reflecting legal advice | AC |
| 1443 | 1 | 06/08/2001 | E-mail | Stephanie Denby, James Reiss, Patrick Shea | Patrick Shea, Steven Drew, James Reiss, Patrick Shea, Stephanie Denby | | Registration of stock | Confidential communication from counsel to client reflecting legal advice | AC |
| 1444 | 1 | 06/06/2001 | E-mail | Stephanie Denby, Patrick Shea | James Reiss, Patrick Shea | | Registration of stock | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 1445 | 1 | 05/21/2001 | E-mail | Patrick Shea, Carolyn Fiddy | Carolyn Fiddy, Carolyn Fiddy | | Registration of stock | Confidential communication from client to counsel seeking information for purposes of providing legal advice | AC |
| 1446 | 1 | 05/21/2001 | E-mail String | Stephanie Denby | Carolyn Fiddy, Patrick Shea | | Registration of stock | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 1447 | 1 | 06/01/2001 | E-mail | Stephanie Denby | Carolyn Fiddy | Patrick Shea | Assets held by MEE Special Trust II | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 1448 | 1 | 05/15/2001 | E-mail String | Stephanie Denby, Carolyn Fiddy | Carolyn Fiddy, Stephanie Denby | Patrick Shea | Registration and transfer of stock | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 1449 | 1 | 05/15/2001 | E-mail String | Stephanie Denby, Carolyn Fiddy | Carolyn Fiddy, Stephanie Denby | Patrick Shea | Registration and transfer of stock | Confidential communication from counsel to client rejecting legal advice | AC |
| 1450 | 1 | 05/15/2001 | E-mail String | Carolyn Fiddy, Stephanie Denby | Stephanie Fiddy, Carolyn Fiddy | | Registration and transfer of stock | Confidential communication from counsel to client rejecting legal advice | AC |
| 1451 | 1 | 05/15/2001 | E-mail | Carolyn Fiddy | Stephanie Fiddy | Patrick Shea | Registration and transfer of stock | Confidential communication from counsel to client rejecting legal advice | AC |
| 1452 | 1 | 06/12/2001 | E-mail | Stephanie Fiddy | Carolyn Fiddy | James Reiss | Assets held by MEE Special Trust II | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |

| Entry Number | Page Count | Date | Document Type | Author | Recipient | Additional Recipients | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|---|---|---|---|
| 1453 | 1 | 03/22/2001 | E-mail String | Stephanie Denby | Patrick Shea Richard Egan | Michael Egan Patrick Shea | Registration of stock | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 1454 | 1 | 06/22/2001 | E-mail | James Ress | Jody Butt Steven Drew | Stephanie Denby Patrick Shea Carol Remillard | Gift trusts | Confidential communication from counsel to counsel revealing information to be used in providing legal advice | AC |
| 1455 | 1 | 12/19/2001 | E-mail | Melody Dunn | Carolyn Fiddy Patrick Shea | Stephanie Denby | Ownership of Fitzgerald Partners LP II and unrelated entity, attachments produced | Confidential communication from counsel to client reflecting legal advice | AC |
| 1456 | 1 | 12/21/2001 | E-mail | Melody Dunn | Patrick Shea | Stephanie Denby | Ownership of Fitzgerald Partners LP II and unrelated entity, transmitting log entry 1457 and produced attachment | Confidential communication from counsel to client reflecting legal advice | AC |
| 1457 | 1 | 12/21/2001 | Memo | Stephanie Denby | Patrick Shea | | Ownership of Fitzgerald Partners LP II and unrelated entity | Confidential communication from counsel to client reflecting legal advice | AC |

October 9, 2007

64 of 64

FICA A Fund v United States
Nos 05-40151 and 06-40130 (D. Mass.)

# FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES
## Nos. 05-40151 & 06-40130 (D. Mass.)

## Superseding Redaction Log to July 24, 2006 Redaction Log

| Begin Bates | End Bates | Responsive To | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|
| 035910 | 035910 | RFP 4<br>RFP 11<br>RFP 12 | Item discussed with counsel regarding the organizational structure of FICA A Fund | Confidential communication of legal advice received from counsel | AC |
| 035911 | 035911 | RFP 4<br>RFP 11<br>RFP 12<br>RFP 13<br>RFP 24 | Transactions to be undertaken by Fidelity High Tech | Confidential communication from client to file reflecting legal services<br>Confidential communication from client to file reflecting legal advice | AC |
| 035912 | 035912 | RFP 4<br>RFP 12 | Issues associated with the acquisition of assets by FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 035913 | 035914 | RFP 4<br>RFP 11<br>RFP 12 | Organizational documents for FICA A Fund | Confidential communication between client's counsel (or from counsel to the file) in connection with legal advice requested or provided | AC |
| 035915 | 035916 | RFP 4<br>RFP 12 | Legal opinion for FICA A Fund | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 035917 | 035917 | RFP 4<br>RFP 12 | Issues associated with the acquisition of assets by FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 035918 | 035918 | RFP 4<br>RFP 11<br>RFP 12 | Organizational documents for FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC |
| 035919 | 035952 | RFP 9<br>RFP 10<br>RFP 27 | Counsel's handwritten notes regarding proposed investment strategy | Confidential communication between client's counsel (or from counsel to the file) in connection with legal advice requested or provided | AC |

| Begin Bates | End Bates | Responsive To | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|
| 035953 | 035954 | RFP 3 RFP 9 RFP 10 | Proposed investment strategies | Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 035955 | 035996 | RFP 4 RFP 11 RFP 12 | Counsel's suggested changes to draft operating agreement for FICA A Fund | Confidential communication between client's counsel (or from counsel to the file) in connection with legal advice requested or provided | AC |
| 035997 | 036002 | RFP 24 | Counsel's suggested changes to draft engagement letter | Confidential communication from counsel to client reflecting legal advice | AC |
| 036003 | 036008 | RFP 24 | Counsel's suggested changes to draft engagement letter | Confidential communication from counsel to client reflecting legal advice | AC |
| 036009 | 036010 | RFP 3 RFP 10 | Proposed investment strategies | Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 036011 | 036011 | RFP 3 RFP 10 | Proposed investment strategies | Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 036012 | 036012 | RFP 3 RFP 10 | Proposed investment strategies | Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 036013 | 036013 | RFP 3 RFP 10 | Proposed investment strategies | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 036014 | 036014 | RFP 3 RFP 22 | Notes from conversation with counsel regarding due diligence for investment strategies | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 036015 | 036015 | RFP 4 RFP 11 RFP 12 RFP 17 RFP 19 RFP 22 RFP 24 | Disclosure issues regarding FICA A Fund | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 036016 | 036016 | RFP 24 | Documents to be provided to HSBC | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 036017 | 036017 | RFP 4 RFP 11 RFP 12 RFP 17 RFP 19 RFP 22 RFP 24 | Services provided by KPMG | Confidential communication from counsel to client reflecting legal advice | AC |

| Begin Bates | End Bates | Responsive To | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|
| 036018 | 036019 | RFP 4 RFP 11 RFP 12 RFP 17 RFP 19 RFP 22 RFP 24 | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 036020 | 036020 | RFP 4 RFP 22 RFP 24 RFP 3 | Notes from conversation with counsel regarding due diligence for investment strategies | Confidential communication from client to file reflecting legal advice | AC |
| 036021 | 036021 | RFP 4 RFP 11 RFP 12 RFP 17 RFP 19 RFP 22 RFP 24 | Disclosure issues regarding FICA A Fund | Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 036022 | 036022 | RFP 4 RFP 11 RFP 12 RFP 17 RFP 19 RFP 22 RFP 24 | Disclosure issues regarding FICA A Fund | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 036023 | 036023 | RFP 4 RFP 11 RFP 12 RFP 17 RFP 19 RFP 22 RFP 24 | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 036024 | 036025 | RFP 4 RFP 11 RFP 12 RFP 17 RFP 19 RFP 22 RFP 24 | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice Confidential communication from counsel to client reflecting legal advice | AC |
| 036026 | 036026 | RFP 3 RFP 22 | Notes from conversation with counsel regarding due diligence for investment strategies | Confidential communication from client to file reflecting legal advice | AC |

| Begin Bates | End Bates | Responsive To | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|
| 036027 | 036027 | RFP 4, RFP 11, RFP 12, RFP 17, RFP 19, RFP 22, RFP 24 | Disclosure issues regarding FICA A Fund | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 036028 | 036028 | RFP 17, RFP 19 | Legal opinions for FICA A Fund and Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client for purposes of seeking legal advice | AC |
| 036029 | 036029 | RFP 4, RFP 11, RFP 12, RFP 17, RFP 19, RFP 22, RFP 24 | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 036030 | 036031 | RFP 4, RFP 11, RFP 12, RFP 17, RFP 19, RFP 22, RFP 24 | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 036032 | 036032 | RFP 4, RFP 12 | Issues associated with the acquisition of assets by FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 036033 | 036035 | RFP 24 | Counsel's suggested changes to draft engagement letter | Confidential communication from counsel to client reflecting legal advice | AC |
| 036036 | 036037 | RFP 3, RFP 22 | Produced without redactions | | |
| 036038 | 036038 | RFP 3, RFP 10 | Proposed investment strategies | Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 036040 | 036040 | RFP 3, RFP 10 | Proposed investment strategies | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 036041 | 036041 | RFP 24 | Contributions to Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 036042 | 036043 | RFP 24 | Sales of stock by Fidelity High Tech | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |

October 9, 2007

| Begin Bates | End Bates | Responsive To | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|
| 036044 | 036045 | RFP 24 | Engagement letter for Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 036046 | 036047 | RFP 4, RFP 12, RFP 24 | Interests in Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 036048 | 036048 | RFP 4, RFP 11, RFP 12 | Organizational documents for Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC |
| 036049 | 036049 | RFP 24 | Contributions to Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 036050 | 036050 | RFP 3 | Proposed investment strategies | Confidential communication of legal advice received from counsel | AC |
| 036051 | 036052 | RFP 4, RFP 12 | Legal opinion for FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from counsel to client reflecting legal advice | AC |
| 036053 | 036053 | RFP 11, RFP 12 | Organizational documents for FICA A Fund | Confidential communication from counsel to client reflecting legal advice | AC |
| 036054 | 036054 | RFP 17, RFP 19 | Legal opinions for FICA A Fund and Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice; Confidential communication from counsel to client reflecting legal advice | AC |
| 036055 | 036055 | RFP 6, RFP 7, RFP 12, RFP 19, RFP 20, RFP 21 | Representation letter for FICA A Fund | Confidential communication from counsel to client reflecting legal advice | AC |
| 036056 | 036056 | RFP 4, RFP 19 | Legal opinion for FICA A Fund | Confidential communication from counsel to client reflecting legal advice | AC |
| 036057 | 036057 | RFP 3, RFP 22 | Notes from conversation with counsel regarding due diligence for investment strategies | Confidential communication from client to file reflecting legal advice | AC |
| 036058 | 036058 | RFP 4, RFP 11, RFP 12, RFP 17, RFP 19, RFP 22, RFP 24 | Disclosure issues regarding FICA A Fund | Confidential communication from counsel to client reflecting legal advice; Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |

| Begin Bates | End Bates | Responsive To | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|
| 036059 | 036059 | RFP 4<br>RFP 12 | Legal services provided by counsel in connection with FICA A Fund | Confidential communication from client to counsel to file reflecting legal services | AC |
| 036060 | 036060 | RFP 4<br>RFP 11<br>RFP 12<br>RFP 17<br>RFP 19<br>RFP 22<br>RFP 24 | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 036061 | 036062 | RFP 4<br>RFP 11<br>RFP 12<br>RFP 17<br>RFP 19<br>RFP 22<br>RFP 24 | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice | AC |
| 036063 | 036064 | RFP 4<br>RFP 19 | Legal opinion for FICA A Fund | Confidential communication from counsel to client reflecting legal advice | AC |
| 036065 | 036065 | RFP 4<br>RFP 11<br>RFP 12 | Contribution agreements for FICA A Fund | Confidential communication from counsel to client reflecting legal advice | AC |
| 036066 | 036066 | RFP 4<br>RFP 11<br>RFP 12 | Organizational documents for FICA A Fund | Confidential communication from counsel to client reflecting legal advice | AC |
| 036067 | 036068 | RFP 4<br>RFP 11<br>RFP 12 | Organizational documents for FICA A Fund | Confidential communication from client to client reflecting legal services | AC |
| 036069 | 036069 | RFP 12 | Potential assets to be held by FICA A Fund | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication from client to file reflecting legal services | AC |
| 036070 | 036070 | RFP 4<br>RFP 12<br>RFP 13 | Organizational documents for and organizational structure of FICA A Fund | Confidential communication from client to file reflecting legal services<br>Confidential communication from client to file reflecting legal advice | AC |
| 036071 | 036071 | RFP 24 | Contributions to Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 036195 | 036200 | RFP 24 | Counsel's suggested changes to draft engagement letter | Confidential communication from counsel to client reflecting legal advice | AC |

| Begin Bates | End Bates | Responsive To | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|
| 036332 | 036332 | RFP 4<br>RFP 11<br>RFP 12<br>RFP 17<br>RFP 19<br>RFP 22<br>RFP 24 | Registration of EMC shares | Confidential communication from client to file reflecting information used or to be used in seeking legal advice | AC |
| 036460 | 036460 | RFP 4<br>RFP 11<br>RFP 12<br>RFP 17<br>RFP 19<br>RFP 22<br>RFP 24 | Registration of EMC shares | Confidential communication from client to file reflecting information used or to be used in seeking legal advice | AC |
| 036462 | 036462 | RFP 4<br>RFP 11<br>RFP 12<br>RFP 17<br>RFP 19<br>RFP 22<br>RFP 24 | Notes from conversation with counsel regarding due diligence for investment strategies | Confidential communication from client to file reflecting legal advice | AC |
| 036659 | 036660 | RFP 4<br>RFP 11<br>RFP 12<br>RFP 17<br>RFP 19<br>RFP 22<br>RFP 24 | Registration of EMC shares | Confidential communication from client to file reflecting information used or to be used in seeking legal advice | AC |
| 036960 | 036961 | RFP 4<br>RFP 11<br>RFP 12<br>RFP 17<br>RFP 19<br>RFP 22<br>RFP 24 | Registration of EMC shares | Confidential communication from client to file reflecting information used or to be used in seeking legal advice | AC |
| 037051 | 037054 | RFP 4<br>RFP 12 | Counsel's suggested changes to Mariner Horizon 6A opinion letter | Confidential communication between client's counsel (or from counsel to the file) in connection with legal advice requested or provided | AC |
| 037055 | 037057 | RFP 9<br>RFP 10 | Outline of proposed investment strategy with counsel's handwritten notes | Confidential communication between client's counsel (or from counsel to the file) in connection with legal advice requested or provided | AC |

| Begin Bates | End Bates | Responsive To | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|---|
| 037058 | 037059 | RFP 9 RFP 10 | Proposed investment strategy | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 037060 | 037061 | RFP 24 RFP 25 RFP 26 | List of items to discuss with counsel regarding organizational structure of Fidelity High Tech | Confidential communication from client to file reflecting legal services | AC |
| 037062 | 037063 | RFP 9 RFP 10 | Proposed investment strategy | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 037064 | 037065 | RFP 9 RFP 10 | Proposed investment strategy | Confidential communication from counsel to client reflecting legal advice Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 037066 | 037067 | RFP 24 | Sale of stock by Fidelity High Tech | Confidential communication form counsel to client seeking information for purposes of providing legal advice | AC |
| 037196 | 037196 | RFP 4 | Counsel's handwritten notes regarding unrelated matters of gifting; attachments produced | Confidential communication between client's counsel (or from counsel to the file) in connection with legal advice requested or provided | AC |

# FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES
## NO. 05-40151 (D. MASS.)

## REDACTION LOG

| Begin Bates | End Bates | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|
| 047844 | 047845 | Securities registration | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC |
| 047846 | 047847 | Services to be provided by counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC |
| 047848 | 047848 | Contributions to and sale of assets held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 047856 | 047856 | Contributions to and sale of assets held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 047858 | 047859 | Assets to be held by FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 047860 | 047860 | Acquisition of assets by and contributions to FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice Confidential communication from counsel to client reflecting legal services provided or to be provided Confidential communication from client to counsel for purposes of seeking legal services | AC |
| 047861 | 047861 | Acquisition of assets by and contributions to FICA A Fund | Confidential communication from counsel to client seeking information for purposes of providing legal advice Confidential communication from client to counsel revealing information to be used in providing legal advice Confidential communication from client to counsel for purposes of seeking legal services | AC |

FICA A Fund v. United States
No. 05-40151 (D. Mass.)

| Begin Bates | End Bates | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|
| 047862 | 047862 | Acquisition of assets by and contributions to FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Confidential communication from client to counsel for purposes of seeking legal services | AC |
| 047863 | 047863 | Contributions to FICA A Fund; attachments produced | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client reflecting legal services provided or to be provided | AC |
| 047865 | 047866 | Legal opinion to be provided in connection with FICA A Fund's investment in Mariner Horizon 6A | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice | AC |
| 047867 | 047868 | Legal opinion to be provided in connection with FICA A Fund's investment in Mariner Horizon 6A | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication between client's counsel in connection with legal advice requested or provided | AC |
| 047869 | 047870 | Legal opinion to be provided in connection with FICA A Fund's investment in Mariner Horizon 6A | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice | AC |
| 047871 | 047872 | Legal opinion to be provided in connection with FICA A Fund's investment in Mariner Horizon 6A | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 047880 | 047882 | Counsel's handwritten notes regarding Notice 2000-44 | Confidential communication from counsel to the file in connection with legal advice requested or provided<br>Work product prepared in anticipation of litigation | AC & WP |
| 047885 | 047885 | Counsel's handwritten notes regarding potential investments to be made by Fidelity High Tech | Confidential communication from counsel to the file in connection with legal advice requested or provided | AC |
| 047886 | 047922 | Counsel's suggested changes to operating agreement | Confidential communication from counsel to the file in connection with legal advice requested or provided | AC |
| 047959 | 047960 | Services to be provided by counsel | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC |
| 047963 | 047963 | Disclosure issues regarding FICA A Fund | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |

| Begin Bates | End Bates | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|
| 047964 | 047964 | Services provided by KPMG | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 047977 | 047985 | Tax treatment of FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 047986 | 047986 | Disclosure issues regarding FICA A Fund | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 047989 | 047989 | Contributions to Fidelity High Tech; attachment previously produced | Confidential communication from counsel to client reflecting legal advice | AC |
| 047990 | 047990 | Organizational structure of Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 047991 | 047991 | Tax treatment of Fidelity High Tech | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 047992 | 047992 | Contributions to and sale of assets held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 047993 | 047993 | Distribution of assets held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 047994 | 047995 | Potential sale of assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication of legal advice received from counsel / Confidential communication from counsel to client reflecting legal advice | AC |
| 047996 | 047997 | Sales of stock held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 048199 | 048200 | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 048202 | 048204 | Gift tax issues | Confidential communication from client to file reflecting legal advice | AC |
| 048205 | 048205 | Services to be provided by counsel | Confidential communication from client to file reflecting legal services | AC |
| 048206 | 048206 | Services to be provided by counsel | Confidential communication from client to file reflecting legal services | AC |
| 048207 | 048207 | Services to be provided by counsel in connection with Fidelity High Tech | Confidential communication from client to file reflecting legal services | AC |

September 25, 2006

3 of 7

FICA A Fund v. United States
No. 05-40151 (D. Mass.)

| Begin Bates | End Bates | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|
| 048208 | 048256 | Draft operating agreement | Confidential communication from counsel to the file in connection with legal advice requested or provided | AC |
| 048338 | 048338 | Documents to be drafted by counsel | Confidential communication from client to file reflecting legal services | AC |
| 048420 | 048420 | Sidley Austin summons response | Work product prepared in anticipation of litigation | WP |
| 048427 | 048427 | Services provided by KPMG; attachment previously produced | Confidential communication from client to counsel for purposes of seeking legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 048433 | 048433 | Interests in Fidelity High Tech | Confidential communication of legal advice received from counsel / Confidential communication from counsel to client reflecting legal advice | AC |
| 048434 | 048434 | Potential sale of assets held by Fidelity High Tech | Confidential communication of legal advice received from counsel | AC |
| 048435 | 048435 | Reporting requirements | Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 048447 | 048447 | Disclosure issues regarding FICA A Fund | Confidential communication from counsel to client reflecting legal advice / Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 048448 | 048449 | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication from counsel to client reflecting legal advice / Work product prepared in anticipation of litigation | AC & WP |
| 048450 | 048450 | Proposed investment strategies | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 048451 | 048451 | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 048454 | 048454 | Interests in Fidelity High Tech | Confidential communication of legal advice received from counsel / Confidential communication from counsel to client reflecting legal advice | AC |
| 048455 | 048455 | Potential sale of assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice / Confidential communication of legal advice received from counsel / Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC |
| 048456 | 048456 | Potential sale of assets held by Fidelity High Tech | Confidential communication of legal advice received from counsel / Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC |

| Begin Bates | End Bates | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|
| 048457 | 048459 | Interests in Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 048460 | 048460 | Assets held by unrelated entity | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 048461 | 048461 | Assets held by unrelated entity | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 048464 | 048465 | Potential sale of assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication of legal advice received from counsel<br>Confidential communication from counsel to client reflecting legal advice | AC |
| 048467 | 048467 | Acquisition of assets by and contributions to FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Confidential communication from client to counsel for purposes of seeking legal services | AC |
| 048468 | 048468 | Organizational documents for FICA A Fund; attachments previously produced | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client reflecting legal services provided or to be provided | AC |
| 048473 | 048473 | Distribution of assets held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Confidential communication from client to counsel reflecting legal advice received from counsel | AC |
| 048474 | 048474 | Distribution of assets held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 048475 | 048475 | Contributions to FICA A Fund | Confidential communication from counsel to client reflecting legal advice | AC |

| Begin Bates | End Bates | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|
| 048480 | 048480 | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 048502 | 048502 | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 048504 | 048504 | Contributions to and sale of assets held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 048505 | 048505 | Distribution of assets held by Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from client to counsel reflecting legal advice received from counsel | AC |
| 048510 | 048511 | Proposed changes to management agreements | Confidential exchange of information conveyed to counsel for purposes of seeking legal advice | AC |
| 048519 | 048521 | Interests in Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 048522 | 048524 | Interests in Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 048525 | 048525 | Interests in Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 048526 | 048527 | Potential sale of assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice<br>Confidential communication of legal advice received from counsel<br>Confidential communication from counsel to client reflecting legal advice | AC |

6 of 7

FICA A Fund v. United States
No. 05-40151 (D. Mass.)

| Begin Bates | End Bates | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|
| 048528 | 048529 | Potential sale of assets held by Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice. Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice. Confidential communication of legal advice received from counsel. Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 048530 | 048531 | Tax treatment of Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice. Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 048532 | 048533 | Tax treatment of Fidelity High Tech | Confidential communication from counsel to client reflecting legal advice | AC |
| 048535 | 048536 | Proposed changes to management agreements; transmitting privilege log entries 477-492 | Confidential communication from counsel to client reflecting legal advice. Confidential communication from counsel to client reflecting legal services provided or to be provided | AC |
| 048592 | 048595 | IRS settlement initiative | Confidential communication from counsel to client reflecting legal advice. Confidential communication from counsel to the file in connection with legal advice requested or provided | AC |
| 048770 | 048770 | Interests in Fidelity High Tech | Confidential communication from client to counsel for purposes of seeking legal advice. Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 048772 | 048772 | Acquisition of assets by and contributions to FICA A Fund | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |

FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES
NOS. 05-40151 & 06-40130 (D. MASS.)

## REDACTION LOG

| Begin Bates | End Bates | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|
| 048782 | 048784 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048785 | 048788 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048789 | 048791 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048792 | 048794 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048795 | 048799 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048800 | 048804 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048805 | 048808 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048809 | 048813 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048814 | 048823 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048824 | 048827 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048828 | 048829 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048830 | 048831 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048832 | 048834 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048835 | 048838 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048839 | 048842 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048843 | 048847 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048848 | 048851 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048852 | 048854 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048855 | 048856 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048857 | 048859 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048860 | 048862 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048863 | 048864 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048865 | 048867 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided | AC |
| 048868 | 048869 | | Confidential communication from counsel to client reflecting legal services provided; Work product prepared in anticipation of litigation | AC & WP |
| 048870 | 048871 | | Confidential communication from counsel to client reflecting legal services provided; Work product prepared in anticipation of litigation | AC & WP |
| 048872 | 048874 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided; Work product prepared in anticipation of litigation | AC & WP |
| 048875 | 048877 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided; Work product prepared in anticipation of litigation | AC & WP |

October 16, 2006

1 of 2

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

3CARRUTH-COVER-03

| Begin Bates | End Bates | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|
| 048878 | 048880 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided<br>Work product prepared in anticipation of litigation | AC & WP |
| 048881 | 048882 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided<br>Work product prepared in anticipation of litigation | AC & WP |
| 048883 | 048887 | Legal services provided to client | Confidential communication from counsel to client reflecting legal services provided<br>Work product prepared in anticipation of litigation | AC & WP |

October 16, 2006

2 of 2

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

3CARRUTH-COVER-04

# FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES
## Nos. 05-40151 and 06-40130 (D. MASS.)

## REDACTION LOG

| Begin Bates | End Bates | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|
| 050616 | 050616 | Registration of stock | Confidential exchange of information intended to be conveyed to counsel for purposes of seeking legal advice or assisting counsel in providing legal advice | AC |
| 050915 | 050916 | KPMG summons | Confidential communication from counsel to the file in connection with legal advice requested or provided Work product prepared in anticipation of litigation | AC & WP |
| 050989 | 050989 | Organizational structure of unrelated entities | Confidential communication from counsel to the file in connection with legal advice requested or provided | AC |
| 051186 | 051187 | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 051191 | 051191 | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice Confidential communication from counsel to client seeking information for purposes of providing legal advice | AC |
| 051390 | 051396 | Notes regarding application of Treasury Decision | Confidential communication from counsel to the file in connection with legal advice requested or provided | AC |
| 052153 | 052154 | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 052714 | 052714 | Organizational structure of Fidelity High Tech | Confidential communication between client's counsel in connection with legal advice requested or provided | AC |

November 13, 2006

1 of 1

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

4CARRUTH-COVER-10

# FIDELITY INTERNATIONAL CURRENCY ADVISOR A FUND, L.L.C. v. UNITED STATES
## Nos. 05-40151 and 06-40130 (D. MASS.)

## REDACTION LOG

| Begin Bates | End Bates | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|
| 053391 | 053392 | Voting of stock in deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |

February 20, 2007

1

5CARRUTH-COVER-02

# Fidelity International Currency Advisor A Fund, L.L.C. v. United States
## Nos. 05-40151 and 06-40130 (D. Mass.)

## REDACTION LOG

| Begin Bates | End Bates | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|
| 058473 | 058476 | Counsel's handwritten notes regarding unrelated matters | Confidential communication from counsel to the file in connection with legal advice requested or provided | AC |
| 058477 | 058478 | KPMG summons | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 058479 | 058491 | Counsel's handwritten notes regarding Son of Boss settlement | Confidential communication from counsel to the file in connection with legal advice requested or provided<br>Work product prepared in anticipation of litigation | AC & WP |
| 058492 | 058492 | Fidelity High Tech Advisor A Fund, L.L.C. closing documents | Confidential communication between client's counsel in connection with legal advice requested or provided | AC |
| 058493 | 058494 | Counsel's handwritten comments regarding Notice 2000-44 | Confidential communication from counsel to the file in connection with legal advice requested or provided | AC |
| 058495 | 058495 | Potential litigation | Work product prepared in anticipation of litigation | WP |
| 058496 | 058497 | KPMG summons | Confidential communication from client to counsel for purposes of seeking legal advice | AC |
| 058498 | 058499 | Deferred compensation plan | Confidential communication from counsel to client reflecting legal advice | AC |
| 058500 | 058500 | Potential distributions by FICA A Fund | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 058501 | 058501 | Potential distributions by FICA A Fund | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client reflecting legal advice to be provided | AC |
| 058502 | 058503 | Potential litigation | Confidential communication from client to counsel for purposes of seeking legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 058504 | 058504 | Services provided by KPMG | Confidential communication from client to counsel for purposes of seeking legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 058505 | 058505 | Handwritten notes regarding unrelated matters | Confidential communication from client to file reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 058506 | 058506 | Handwritten notes regarding unrelated matters | Confidential communication from client to file reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 058507 | 058507 | Services provided by KPMG | Confidential communication from client to file reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 058508 | 058508 | Handwritten notes regarding unrelated matters | Confidential communication from client to file reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 058509 | 058510 | Interests in Fidelity High Tech Advisor A Fund, L.L.C. | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice | AC |
| 058511 | 058512 | KPMG summons | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client reflecting legal advice | AC |

# Fidelity International Currency Advisor A Fund, L.L.C. v. United States
## Nos. 05-40151 and 06-40130 (D. Mass.)

## REDACTION LOG

| Begin Bates | End Bates | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|
| 058724 | 058759 | Trust documentation and planning | Confidential communication of legal advice received from counsel | AC |

July 26, 2007

1 of 1

FICA A Fund v. United States
Nos. 05-40151 and 06-40130 (D. Mass.)

8CARRUTH-COVER-07

# Fidelity International Currency Advisor A Fund, L.L.C., v. United States
## Nos. 05-40151 and 06-40130 (D. Mass.)

### REDACTION LOG

| Begin Bates | End Bates | Subject Matter | Privilege Basis | Privilege Status |
|---|---|---|---|---|
| 064484 | 064487 | Notes reflecting advice to be sought from counsel regarding investment partnership | Confidential communication from counsel to client for purposes of seeking legal services | AC |
| 064917 | 064917 | Counsel's notes regarding legal opinion | Work product prepared in anticipation of litigation | AC & WP |
| 064918 | 064919 | Audit strategy | Work product prepared in anticipation of litigation | WP |
| 064920 | 064924 | Withholding requirements for FICA A Fund | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client and client reflecting advice for purposes of assisting counsel in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 064925 | 064925 | Withholding requirements for FICA A Fund | Confidential communication from legal team advisor to counsel and client reflecting advice for purposes of assisting counsel in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 064926 | 064926 | IDR for FICA A Fund | Confidential communication from counsel to client reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 064927 | 064927 | IDR for FICA A Fund | Work product prepared in anticipation of litigation | WP |
| 064933 | 064934 | IDR for FICA A Fund | Confidential communication from counsel to client reflecting legal advice to be provided<br>Work product prepared in anticipation of litigation | AC & WP |
| 064935 | 064935 | IDR for FICA A Fund | Confidential communication between client's counsel in connection with legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 064936 | 064937 | Proposed Massachusetts legislation | Confidential communication from client to legal team advisor for purposes of seeking legal advice<br>Confidential communication from client to legal team advisor for purposes of seeking legal advice to assist counsel in providing legal advice<br>Confidential communication from counsel to client and legal team advisor reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 064938 | 064938 | IRS policy and audit strategy | Confidential communication from client to legal team advisor for purposes of seeking legal advice<br>Confidential communication from client to legal team advisor for purposes of seeking advice to assist counsel in providing legal advice<br>Confidential communication from legal team advisor to counsel and client reflecting advice for purposes of assisting counsel in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 064939 | 064939 | IRS policy and audit strategy | Confidential communication from client to legal team advisor for purposes of seeking legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 064940 | 064940 | IRS audit procedures | Confidential communication from client to counsel for purposes of seeking legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 064968 | 064968 | Notes reflecting advice to be sought from counsel regarding investment partnership | Confidential communication from client to counsel reflecting legal advice | AC |
| 064971 | 064971 | Tracking investment basis | Confidential communication from client to counsel reflecting legal advice | AC |
| 064972 | 064973 | Tracking investment basis | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 064974 | 064975 | Tracking investment basis | Confidential communication from client to counsel revealing information to be used in providing legal advice | AC |
| 064976 | 064976 | Issue relevant to audit | Confidential communication from counsel to the file in connection with legal advice<br>Work product prepared in anticipation of litigation | AC & WP |

October 9, 2007

| | | | | |
|---|---|---|---|---|
| 064977 | 064980 | Notice 2000-44 settlement initiative | Confidential communication from legal team advisor to client reflecting legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 064981 | 064982 | Notice 2000-44 settlement initiative | Confidential communication from counsel to client for purposes of seeking legal advice<br>Confidential communication from counsel to client revealing information used in providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Confidential communication from counsel to the file in connection with legal advice | AC & WP |
| 064983 | 064984 | Notice 2000-44 settlement initiative | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from counsel to client revealing information used in providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 064985 | 064985 | Notice 2000-44 settlement initiative | Confidential communication from counsel to client revealing information used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 064986 | 064987 | Notice 2000-44 settlement initiative | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel reflecting legal advice<br>Confidential communication from client to counsel revealing information used in providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 064988 | 064989 | Notice 2000-44 settlement initiative | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel revealing information used in providing legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Work product prepared in anticipation of litigation | AC & WP |
| 064990 | 064991 | Notice 2000-44 settlement initiative | Confidential communication from client to counsel for purposes of seeking legal advice<br>Confidential communication from client to counsel revealing information to be used in providing legal advice<br>Confidential communication from counsel to client reflecting legal advice to be provided<br>Work product prepared in anticipation of litigation | AC & WP |
| 064995 | 064996 | Sales and purchases of EMC stock | Confidential communication from counsel to client reflecting legal advice<br>Confidential communication from counsel to client revealing information used in providing legal advice | AC |
| 064998 | 064998 | Registration of stock | Confidential communication from counsel to client reflecting legal advice | AC |
| 064999 | 064999 | Registration of stock | Confidential communication from counsel to client reflecting legal advice | AC |
| 065000 | 065000 | Indemnification agreement | Confidential communication from counsel to client seeking information for purposes of providing legal advice<br>Confidential communication from counsel to client reflecting legal advice | AC |

FICA A Fund v. United States
Nos. 05-40151 and 06-40130