UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| FIDELITY INTERNATIONAL CURRENCY | ) | |
| ADVISOR A FUND, L.L.C., by the Tax | ) | |
| Matters Partner, | ) | |
| | ) | |
| Plaintiff, | ) | Civil Nos. 05-40151-FDS (D. Mass.) |
| | ) | 06-40130-FDS (D. Mass.) |
| v. | ) | |
| | ) | Judge Saylor |
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Defendant. | ) | |

**DECLARATION OF BARRY E. REIFERSON**

I, Barry E. Reiferson, pursuant to the provisions of 28 U.S.C. §1746, certify as follows:

1.      I am a Trial Attorney with the U.S. Department of Justice, employed in the Tax Division,

Northern Region, with a post of duty at Washington, D.C.

2.      I am one of the assigned trial attorneys for defendant United States in this case.

3.      I make this declaration based upon my personal knowledge and the documents referenced

herein.

4.      The documents attached as Government Exhibits 1 through 4 are true and correct copies

of documents obtained by the United States in discovery in this case.

I declare under penalty of perjury that the foregoing is true and correct.

Executed in Washington, D.C., on this 31st day of October 2007.

/s/ Barry E. Reiferson
BARRY E. REIFERSON
Trial Attorney, Tax Division
U.S. Department of Justice
Post Office Box 55, Ben Franklin Station
Washington, D.C.  20044
Telephone: (202) 514-6058

Certificate of Service

I hereby certify that this document filed through the ECF system will be sent electronically to the
registered participants identified on the Notice of Electronic Filing and paper copies will be sent to
counsel for Proskauer Rose and those indicated as non registered participants on October 31, 2007.

/s/ Barry E. Reiferson
Trial Attorney, US Department of Justice, Tax Division

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

Proskauer Rose LLP Privilege Log
Subject: IRC § 6103 and FRE 408

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0017533 | TAX0017535 | 4/5/2002 | Certificate of Facts | William P. Butler (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0021330 | TAX0021331 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Richard Portillo | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0032919 | TAX0032919 | 4/9/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0033233 | TAX0033233 | 6/26/2003 | Email | Richard Basuk, Esq. (Proskauer Rose LLP) | Matthew Sabock, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0083144 | TAX0083144 | 5/24/1999 | Draft Transaction Documents | Proskauer Rose LLP | William A. Schwartz Trust (Client) | n/a | Draft transaction documents prepared in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0083145 | n/a | n/a | Draft Transaction Documents | Proskauer Rose LLP | Blackstone Company Inc. (Client Entity) | n/a | Correspondence documents prepared in anticipation of the prospect of litigation and reflecting counsel's mental impressions of transaction. | Attorney-Client/ Work Product |
| TAX0065075 | TAX0065078 | 10/2/2000 | Letter | Jay Waxenberg, Esq. (Proskauer Rose LLP) | J. Seward Johnson Jr. (Client), Robert Matthews (Client Affiliate), (J. Seward Johnson Sr.) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0065235 | TAX0065235 | 11/30/2000 | Transaction Document | J. Seward Johnson, Sr. (Client) | Drewes Holdings LLC (Client Entity) | n/a | Transaction documents for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0065383 | TAX0065407 | 11/1/2000 | Draft Transaction Documents | Proskauer Rose LLP | J. Seward Johnson, Sr. (Client), Drewes Holdings LLC (Client Entity) | n/a | Draft transaction documents prepared in anticipation of litigation and reflecting counsel's mental impressions of transaction. | Attorney-Client/ Work Product |
| TAX0065408 | TAX0065408 | 11/1/2000 | Draft Transaction Documents | Proskauer Rose LLP | n/a | n/a | Draft transaction documents prepared in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Work Product |
| TAX0065409 | TAX0065409 | 11/1/2000 | Draft Transaction Documents | Proskauer Rose LLP | n/a | n/a | Draft transaction documents prepared in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Work Product |
| TAX0065440 | TAX0065443 | 12/29/2000 | Certificate of Facts | J. Seward Johnson, Jr. (Client Affiliate) | n/a | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0065457 | TAX0065457 | 11/30/2000 | Letter | J. Seward Johnson, Jr. (Client Affiliate) | Drewes Holdings LLC | Proskauer Rose LLP | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client |
| TAX0065574 | TAX0065574 | 11/2/2002 | Letter | Jay Waxenberg, Esq. (Proskauer Rose LLP) | Robert Matthews (Client Affiliate) (a. Seward Johnson, Sr.) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0066077 | TAX0066078 | 10/25/2000 | Letter | Jay Waxenberg, Esq. (Proskauer Rose LLP) | Robert Matthews (Client Affiliate) (a. Seward Johnson, Sr.) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0066067 | TAX0066727 | 12/29/2000 | Legal Opinion | Proskauer Rose LLP | Perry Street Holdings LLC (Client), Nassau Street Holdings LLC (Client), Grand Street Holdings LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0087281 | TAX0087282 | 4/19/2002 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Richard Sabella (Client), Keith Shen (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0088415 | TAX0088418 | 12/29/2000 | Certificate of Facts | J. Seward Johnson, Jr. (Client Affiliate) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

PENGAD-Bayonne, N. J.

**GOVERNMENT EXHIBIT**
**1**

NY1 1103770 v1

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGBND | ENDBND | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | PRIVILEGES |
|---|---|---|---|---|---|---|---|---|
| TAX0086419 | TAX0086422 | 12/25/2000 | Certificate of Facts | J. Seward Johnson, Jr. (Client Affiliate) | Proskauer Rose LLP | n/a | Certificate of facts; no receipt of legal advice regarding client's federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0086425 | TAX0086487 | 12/25/2000 | Legal Opinion | Proskauer Rose LLP | Perry Street Holdings LLC (Client); Nassau Street Holdings LLC (Client); Grand Street Holdings LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0086488 | TAX0086549 | 2000 | Legal Opinion | Proskauer Rose LLP | Perry Street Holdings LLC (Client); Nassau Street Holdings LLC (Client); Grand Street Holdings LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0086550 | TAX0086611 | 2000 | Legal Opinion | Proskauer Rose LLP | Perry Street Holdings LLC (Client); Nassau Street Holdings LLC (Client); Grand Street Holdings LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0086612 | TAX0086673 | 9/1/2000 | Legal Opinion | Proskauer Rose LLP | Perry Street Holdings LLC (Client); Nassau Street Holdings LLC (Client); Grand Street Holdings LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0086674 | TAX0086735 | 9/1/2000 | Legal Opinion | Proskauer Rose LLP | Perry Street Holdings LLC (Client); Nassau Street Holdings LLC (Client); Grand Street Holdings LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0086712 | TAX0086713 | 4/11/2002 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | William P. Butler (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0086750 | TAX0086829 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | William P. Butler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0086830 | TAX0086891 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | William P. Butler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0086902 | TAX0090903 | 4/11/2002 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | William P. Butler (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0091615 | TAX0091896 | 1/22/2002 | Legal Opinion | Proskauer Rose LLP | Jon B. Kotler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0093166 | TAX0093187 | 9/29/2000 | Certificate of Facts | David Schwartz (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0093168 | TAX0093189 | 9/29/2000 | Certificate of Facts | Marc Schwartz (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0093190 | TAX0093191 | 9/29/2000 | Certificate of Facts | William A. Schwartz Trust (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0093192 | TAX0093250 | 9/29/2000 | Legal Opinion | Proskauer Rose LLP | William A. Schwartz Trust (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0094418 | TAX0094494 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Daniel J. Reed (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0094495 | TAX0094571 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Daniel J. Reed (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0094574 | TAX0094651 | 3/17/2002 | Legal Opinion | Proskauer Rose LLP | Daniel J. Reed (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0094653 | TAX0094730 | 3/20/2002 | Legal Opinion | Proskauer Rose LLP | Daniel J. Reed (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0094811 | TAX0094983 | 4/1/2002 | Legal Opinion | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0094937 | TAX0094938 | 4/5/2002 | Certificate of Facts | John A. McNeil, Jr. (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0094939 | TAX0094940 | 4/5/2002 | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0094941 | n/a | n/a | Certificate of Facts | John A. McNeil, Jr. (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0094952 | TAX0095028 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | John A. McNeil, Jr. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0095029 | TAX0095106 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | John A. McNeil, Jr (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0095107 | TAX0095184 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | John A. McNeil, Jr (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0095185 | TAX0095257 | 4/1/2002 | Legal Opinion | Proskauer Rose LLP | John A. McNeil, Jr (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0095259 | TAX0095336 | 3/20/2002 | Legal Opinion | Proskauer Rose LLP | John A. McNeil, Jr (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0095338 | TAX0095415 | 3/20/2002 | Legal Opinion | Proskauer Rose LLP | John A. McNeil, Jr (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0095417 | TAX0095500 | 1/22/2002 | Legal Opinion | Proskauer Rose LLP | Jon B. Kofler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0087878 | TAX0087890 | 3/4/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Karen A. Bowman (Client), Bruce J. Jorth (Client), Frank T. Complain (Client), Richard J. Kerr (Client), Michael G. Beltsos (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0087881 | TAX0087960 | n/a | Legal Opinion | Proskauer Rose LLP | John A. McNeil, Jr (Client), Michael G. Beltsos (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0096041 | TAX0096118 | n/a | Legal Opinion | Proskauer Rose LLP | Michael G. Beltsos (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0096119 | TAX0096196 | 5/1/2003 | Legal Opinion | Proskauer Rose LLP | Michael G. Beltsos (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0098197 | TAX0098277 | 6/20/2003 | Legal Opinion | Proskauer Rose LLP | Michael G. Beltsos (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0096175 | TAX0096252 | 2003 | Legal Opinion | Proskauer Rose LLP | Karen A. Bowman (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0095253 | TAX0095332 | 2003 | Legal Opinion | Proskauer Rose LLP | Karen A. Bowman (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0095572 | TAX0095651 | n/a | Legal Opinion | Proskauer Rose LLP | Frank T. Complain (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0095652 | TAX0095730 | 4/29/2003 | Legal Opinion | Proskauer Rose LLP | Frank T. Complain (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0098741 | TAX0098823 | 2003 | Legal Opinion | Proskauer Rose LLP | Joseph T. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0095624 | TAX0095702 | 2003 | Legal Opinion | Proskauer Rose LLP | Joseph T. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0095908 | TAX0095951 | 2003 | Legal Opinion | Proskauer Rose LLP | Joseph T. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0095992 | TAX0100075 | 2003 | Legal Opinion | Proskauer Rose LLP | Joseph T. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0100078 | TAX0100154 | 5/12/2003 | Legal Opinion | Proskauer Rose LLP | Joseph T. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0100228 | TAX0100321 | 2003 | Legal Opinion | Proskauer Rose LLP | Reagan M. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0100322 | TAX0100405 | 2003 | Legal Opinion | Proskauer Rose LLP | Reagan M. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0100406 | TAX0100489 | 2003 | Legal Opinion | Proskauer Rose LLP | Reagan M. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0100490 | TAX0100573 | 2003 | Legal Opinion | Proskauer Rose LLP | Reagan M. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0100574 | TAX0100656 | 5/12/2003 | Legal Opinion | Proskauer Rose LLP | Reagan M. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0100657 | TAX0100739 | 5/13/2003 | Legal Opinion | Proskauer Rose LLP | Reagan M. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0100740 | TAX0100819 | n/a | Legal Opinion | Proskauer Rose LLP | Bruce J. Jorth (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0100900 | TAX0100976 | 9/29/2003 | Legal Opinion | Proskauer Rose LLP | Bruce J. Jorth (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0100985 | TAX0101062 | 2003 | Legal Opinion | Proskauer Rose LLP | William L. Erb (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0101065 | TAX0101144 | 2003 | Legal Opinion | Proskauer Rose LLP | William L Erb (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0101145 | TAX0101244 | 2003 | Legal Opinion | Proskauer Rose LLP | William L Erb (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0101225 | TAX0101304 | 2003 | Legal Opinion | Proskauer Rose LLP | William L Erb (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0101305 | TAX0101383 | 4/29/2003 | Legal Opinion | Proskauer Rose LLP | William L Erb (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0101384 | TAX0101462 | 9/10/2002 | Legal Opinion | Proskauer Rose LLP | Steven Elbaum (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0101463 | TAX0101542 | n/a | Legal Opinion | Proskauer Rose LLP | Richard J. How (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0101544 | TAX0101621 | n/a | Legal Opinion | Proskauer Rose LLP | Richard J. How (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0101623 | TAX0101700 | n/a | Legal Opinion | Proskauer Rose LLP | Richard J. How (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0101701 | TAX0101779 | n/a | Legal Opinion | Proskauer Rose LLP | Richard J. How (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0101781 | TAX0101856 | n/a | Legal Opinion | Proskauer Rose LLP | Richard J. How (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0101941 | TAX0102018 | 12/17/2002 | Legal Opinion | Proskauer Rose LLP | Richard J. How (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0102019 | TAX0102096 | 2003 | Legal Opinion | Proskauer Rose LLP | Richard J. How (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0102109 | TAX0102192 | 2003 | Legal Opinion | Proskauer Rose LLP | Jay Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0102193 | TAX0102275 | 2003 | Legal Opinion | Proskauer Rose LLP | Jay Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0102444 | TAX0102887 | 5/1/2003 | Legal Opinion | Proskauer Rose LLP | Jay Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0102526 | TAX0102607 | 5/12/2003 | Legal Opinion | Proskauer Rose LLP | Jay Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0102606 | TAX0102891 | 4/29/2003 | Legal Opinion | Proskauer Rose LLP | John Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0102775 | TAX0102856 | 2003 | Legal Opinion | Proskauer Rose LLP | John Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0102943 | TAX0103022 | 5/12/2003 | Legal Opinion | Proskauer Rose LLP | John Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0103148 | TAX0103103 | 5/19/2003 | Legal Opinion | Proskauer Rose LLP | John Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0103439 | TAX0103270 | 5/2/2003 | Legal Opinion | Proskauer Rose LLP | Troy Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0103519 | TAX0103518 | 5/12/2003 | Legal Opinion | Proskauer Rose LLP | Troy Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0103668 | TAX0103592 | 12/22/2002 | Legal Opinion | Proskauer Rose LLP | Troy Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0103663 | TAX0103598 | 5/13/2003 | Legal Opinion | Proskauer Rose LLP | Troy Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0103778 | TAX0103774 | 2003 | Legal Opinion | Proskauer Rose LLP | J. Thies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0103883 | TAX0103946 | 2003 | Legal Opinion | Proskauer Rose LLP | J. Thies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0103948 | TAX0103967 | 4/29/2003 | Legal Opinion | Proskauer Rose LLP | J. Thies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0104030 | TAX0104115 | 2003 | Legal Opinion | Proskauer Rose LLP | J. Thies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0104031 | TAX0104250 | 2003 | Legal Opinion | Proskauer Rose LLP | The Irrevocable Trust for Christopher | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0104116 | TAX0104200 | 2003 | Legal Opinion | Proskauer Rose LLP | The Irrevocable Trust for Christopher | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0104200 | TAX0104285 | 2003 | Legal Opinion | Proskauer Rose LLP | The Irrevocable Trust for Dennis P. | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0104285 | TAX0104370 | 2003 | Legal Opinion | Proskauer Rose LLP | The Irrevocable Trust for Dennis P. | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0104286 | TAX0104370 | 2003 | Legal Opinion | Proskauer Rose LLP | The Irrevocable Trust for Dennis P. | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPIES | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0104371 | TAX0104452 | 4/29/2003 | Legal Opinion | Proskauer Rose LLP | The Irrevocable Trust for Dennis P. Thies ('Client') | n/a | Legal opinion regarding federal tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0104453 | TAX0104535 | 2003 | Legal Opinion | Proskauer Rose LLP | Dennis W. Thies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0104536 | TAX0104618 | 2003 | Legal Opinion | Proskauer Rose LLP | Dennis W. Thies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0104619 | TAX0104701 | 2003 | Legal Opinion | Proskauer Rose LLP | Dennis W. Thies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0104702 | TAX0104785 | 4/29/2003 | Legal Opinion | Proskauer Rose LLP | Dennis W. Thies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0104786 | TAX0104869 | 5/5/2003 | Legal Opinion | Proskauer Rose LLP | Dennis W. Thies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0105205 | TAX0105283 | 2003 | Legal Opinion | Proskauer Rose LLP | Erik J. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0105384 | TAX0105362 | 2003 | Legal Opinion | Proskauer Rose LLP | Erik J. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0105383 | TAX0105441 | 2003 | Legal Opinion | Proskauer Rose LLP | Erik J. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0105442 | TAX0105521 | 2003 | Legal Opinion | Proskauer Rose LLP | Erik J. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0105522 | TAX0105601 | 2003 | Legal Opinion | Proskauer Rose LLP | Erik J. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0105602 | TAX0105681 | 2003 | Legal Opinion | Proskauer Rose LLP | Erik J. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0105682 | TAX0105761 | 2003 | Legal Opinion | Proskauer Rose LLP | Erik J. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0105842 | TAX0105918 | 5/1/2003 | Legal Opinion | Proskauer Rose LLP | Erik J. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0105919 | TAX0105995 | 5/1/2003 | Legal Opinion | Proskauer Rose LLP | Erik J. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0105957 | TAX0106105 | n/a | Legal Opinion | Proskauer Rose LLP | Erik J. McNeill, Jr. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0106106 | TAX0106154 | n/a | Legal Opinion | Proskauer Rose LLP | John A. McNeill, Jr. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0106160 | TAX0106161 | 3/4/2003 | Letter | Ira Axelrod, Esq. (Proskauer Rose LLP) | Ronald B. McNeill (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0106162 | TAX0106210 | n/a | Legal Opinion | Proskauer Rose LLP | Ronald B. McNeill (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0106311 | TAX0106394 | 2003 | Legal Opinion | Proskauer Rose LLP | John McNicholas (Client), Crawford Stevin & Hicks Inc. (Client Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0106395 | TAX0106478 | 2003 | Legal Opinion | Proskauer Rose LLP | John McNicholas (Client), Crawford Stevin & Hicks Inc. (Client Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0106479 | TAX0106562 | 2003 | Legal Opinion | Proskauer Rose LLP | John McNicholas (Client), Crawford Stevin & Hicks Inc. (Client Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0106563 | TAX0106646 | 2003 | Legal Opinion | Proskauer Rose LLP | John McNicholas (Client), Crawford Stevin & Hicks Inc. (Client Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0106647 | TAX0106729 | 5/1/2003 | Legal Opinion | Proskauer Rose LLP | John McNicholas (Client), Crawford Stevin & Hicks Inc. (Client Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0106730 | TAX0106812 | 5/1/2003 | Legal Opinion | Proskauer Rose LLP | John McNicholas (Client), Crawford Stevin & Hicks Inc. (Client Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0106813 | TAX0106892 | 2003 | Legal Opinion | Proskauer Rose LLP | Jay B. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0106893 | TAX0106971 | 2003 | Legal Opinion | Proskauer Rose LLP | Jay B. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0106972 | TAX0107050 | 2003 | Legal Opinion | Proskauer Rose LLP | Jay B. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0107051 | TAX0107130 | 2003 | Legal Opinion | Proskauer Rose LLP | Jay B. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0107131 | TAX0107210 | 2003 | Legal Opinion | Proskauer Rose LLP | Jay B. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

Proskauer Rose LLP Privilege Log
Subject RG § 6103 and FRE 408

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | PRIVILEGES |
|---|---|---|---|---|---|---|---|---|
| TAX0107211 | TAX0107260 | 2003 | Legal Opinion | Proskauer Rose LLP | Jay B. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0107261 | TAX0107370 | 2003 | Legal Opinion | Proskauer Rose LLP | Jay B. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0107451 | TAX0107527 | 5/12/2003 | Legal Opinion | Proskauer Rose LLP | Jay B. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0107605 | TAX0107681 | 5/12/2003 | Legal Opinion | Proskauer Rose LLP | Jay B. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0116679 | TAX0116772 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Raj Rajaratnam (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0116777 | TAX0116835 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Raj Rajaratnam (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0117056 | TAX0117096 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | David Schwartz (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0117411 | TAX0117462 | 12/29/2000 | Legal Opinion | Proskauer Rose LLP | Greenoak Holdings LLC (Client); Hiddenbrook Holdings LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0117626 | TAX0117639 | 7/1/1999 | Legal Opinion | Proskauer Rose LLP | PacifiCorp (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0117699 | TAX0117739 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | David Schwartz (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0117756 | TAX0117759 | 10/22/1999 | Draft Transaction Document (with Comments) | Proskauer Rose LLP | n/a | n/a | Draft transaction documents related to client's transaction. | Attorney-Client/ Work Product |
| TAX0117893 | TAX0117896 | 10/14/1999 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | Diversified Group | Work Product |
| TAX0117902 | TAX0117902 | 1/10/2000 | Certificate of Facts | Proskauer Rose LLP | Marc Goldman (Client) | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0117970 | TAX0118024 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Galleon Advisors, LLC (Client); Gary Rosenbach (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0118025 | TAX0118078 | 8/5/1998 | Memorandum | Tammy Fried, Esq. (Proskauer Rose LLP) | Gary Rosenbach (Client); Galleon Management LP (Client) | n/a | Memorandum regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0118049 | TAX0118051 | 8/15/1998 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | John Shephard (PacifiCorp) (Client) | n/a | Attorney-client communication regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0120356 | TAX0120405 | 7/1/1999 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0121069 | TAX0121074 | 8/5/1998 | Memorandum | Tammy Fried, Esq. (Proskauer Rose LLP) | Stuart Roxow, Esq. (Proskauer Rose LLP) | n/a | Memorandum regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0121070 | TAX0121074 | 8/5/1998 | Memorandum | Tammy Fried, Esq. (Proskauer Rose LLP) | Stuart Roxow, Esq. (Proskauer Rose LLP) | n/a | Memorandum regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0121782 | TAX0121782 | No date | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0121812 | TAX0121817 | No date | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0121834 | TAX0121887 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0121890 | TAX0121890 | 10/14/1999 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0121893 | TAX0121906 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0121916 | TAX0121921 | 10/14/1999 | Correspondence | Proskauer Rose LLP | Gary Rosenbach (Client); Galleon Advisors, LLC (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0121934 | TAX0121982 | 10/14/1999 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0121983 | TAX0122030 | 10/14/1999 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | Diversified Group Inc. | Correspondence regarding federal income tax consequences of transaction. | Work Product |
| TAX0122002 | TAX0122032 | 10/19/1999 | Fax | James Halber (Diversified Group Inc.) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0122034 | TAX0122076 | 10/19/1999 | Legal Opinion | Mark Szubek, Esq. (Proskauer Rose LLP) | Galleon Advisors, LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0122137 | TAX0122138 | 8/15/1999 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | PacifiCorp (Client) | Stuart Roxow, Esq. (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |

NY1 1103770.v1

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

Proskauer Rose LLP Privilege Log
Subject RC § 6103 and FRE 408

| RECNO | DMSNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| TAX0122140 | TAX0122140 | 12/19/2001 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0122141 | TAX0122146 | 3/2/2000 | Memorandum | Matthew Saloff, Esq. (Proskauer Rose LLP) | Stuart Rosow, Esq. (Proskauer Rose LLP) | n/a | Memorandum regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0122147 | TAX0122213 | 2/7/2000 | Draft Legal Opinion | Proskauer Rose LLP | n/a | n/a | Draft legal opinion regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0122270 | TAX0122270 | 12/10/1999 | Draft Legal Opinion | Proskauer Rose LLP | n/a | n/a | Draft legal opinion regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0122872 | TAX0122917 | 10/14/1999 | Legal Opinion | Proskauer Rose LLP | Galleon Advisors LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0122918 | TAX0122966 | 10/1/1999 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0122966 | TAX0123014 | 10/14/1999 | Legal Opinion | Proskauer Rose LLP | Galleon Advisors LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0123015 | TAX0123063 | 10/14/1999 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0123064 | TAX0123112 | 10/14/1999 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0123160 | TAX0123160 | 10/14/1999 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0123208 | TAX0123256 | 4/1/2000 | Legal Opinion | Proskauer Rose LLP | Raj Rajaratnam (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0123257 | TAX0123304 | 4/1/2000 | Legal Opinion | Proskauer Rose LLP | Gary Rosenbach (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0123680 | TAX0123681 | No date | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0123682 | TAX0123683 | 7/10/2002 | Certificate of Facts | Source Refrigeration and HVAC Inc. (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0123684 | TAX0123684 | 7/1/2002 | Certificate of Facts | Source Refrigeration and HVAC Inc. (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0123685 | TAX0123685 | 7/1/2002 | Certificate of Facts | SR Finance Corp. (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0123688 | TAX0123688 | 7/1/2002 | Certificate of Facts | Source Refrigeration and HVAC Inc. (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0123689 | TAX0123735 | 7/1/2002 | Legal Opinion | Proskauer Rose LLP | Source Refrigeration and HVAC Inc. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0123737 | TAX0123783 | 7/1/2002 | Legal Opinion | Proskauer Rose LLP | Source Refrigeration and HVAC Inc. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0123797 | TAX0123847 | 9/29/2000 | Legal Opinion | Proskauer Rose LLP | David Schwartz (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0123948 | TAX0123906 | 9/29/2000 | Legal Opinion | Proskauer Rose LLP | David Schwartz (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0124010 | TAX0124057 | 7/18/2002 | Legal Opinion | Proskauer Rose LLP | Source Refrigeration and HVAC Inc. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0124882 | TAX0124922 | 7/1/1999 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0125050 | TAX0125049 | No date | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0125061 | TAX0125060 | 9/21/1999 | Legal Opinion | Proskauer Rose LLP | PacifiCorp (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0125091 | TAX0125089 | No date | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0125101 | TAX0125102 | 9/21/1999 | Memorandum | Proskauer Rose LLP | n/a | n/a | Draft memorandum regarding federal income tax consequences of a transaction. | Attorney-Client Work Product |
| TAX0125100 | TAX0125110 | 9/21/1999 | Memorandum | Proskauer Rose LLP | n/a | n/a | Draft memorandum regarding federal income tax consequences of a transaction. | Attorney-Client Work Product |

NY1 1103770 v1

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGBND | ENDBND | DATE | DOCTYPE | AUTHOR | RECIPIENT | CCOPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0125112 | TAX0125123 | 9/13/1999 | Letter | Proskauer Rose LLP | PacifiCorp (Client) | Diversified Group Inc. | Correspondence in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Attorney Work Product |
| TAX0125272 | TAX0125273 | No date | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney Work Product |
| TAX0125276 | TAX0125275 | 4/22/1999 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney Work Product |
| TAX0125278 | TAX0125276 | No date | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney Work Product |
| TAX0125277 | TAX0125281 | No date | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney Work Product |
| TAX0125282 | TAX0125286 | 8/5/1998 | Memorandum | Tammy Fried, Esq. (Proskauer Rose LLP) | Stuart Rokow, Esq. (Proskauer Rose LLP) | n/a | Memorandum regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0125504 | TAX0125508 | 8/5/1998 | Memorandum | Tammy Fried, Esq. (Proskauer Rose LLP) | Stuart Rokow, Esq. (Proskauer Rose LLP) | n/a | Memorandum regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0125515 | TAX0125505 | 9/21/1999 | Fax enclosing Legal Opinion | Ira Akselrad, Esq., Tammy Fried, Esq. (Proskauer Rose LLP); Legal Opinion: Proskauer Rose LLP | John Shepherd (PacifiCorp) (Client); Legal Opinion - PacifiCorp (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0125516 | TAX0125508 | No date | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0125517 | TAX0125555 | 9/21/1999 | Legal Opinion | Proskauer Rose LLP | PacifiCorp (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0125916 | TAX0125508 | No date | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0125918 | TAX0125558 | 4/2/2002 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0125962 | TAX0126003 | 4/12/2002 | Legal Opinion | Proskauer Rose LLP | Galleon Advisors, LLC (Client), Gary Rosenbach (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0127530 | TAX0127592 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0127842 | TAX0127896 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0127891 | TAX0127952 | 8/27/2001 | Memorandum | Orrin Tilevitz (Diversified Group Inc.) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Memorandum regarding federal income tax consequences of transaction. | Work Product |
| TAX0127952 | TAX0127952 | 8/10/2001 | Memorandum | Orrin Tilevitz (Diversified Group Inc.) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Memorandum regarding federal income tax consequences of transaction. | Work Product |
| TAX0127978 | TAX0127979 | 7/25/2001 | Memorandum | Orrin Tilevitz (Diversified Group Inc.) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Memorandum regarding federal income tax consequences of transaction. | Work Product |
| TAX0127980 | TAX0127982 | 8/10/2001 | Memorandum | Orrin Tilevitz (Diversified Group Inc.) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Memorandum regarding federal income tax consequences of transaction. | Work Product |
| TAX0127984 | TAX0127988 | 7/25/2001 | Memorandum | Orrin Tilevitz (Diversified Group Inc.) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Memorandum regarding federal income tax consequences of transaction. | Work Product |
| TAX0127989 | TAX0127990 | 8/27/2001 | Memorandum | Orrin Tilevitz (Diversified Group Inc.) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Memorandum regarding federal income tax consequences of transaction. | Work Product |
| TAX0127991 | TAX0127993 | 8/27/2001 | Memorandum | Orrin Tilevitz (Diversified Group Inc.) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Memorandum regarding federal income tax consequences of transaction. | Work Product |
| TAX0127994 | TAX0127952 | 8/29/2001 | Email | Orrin Tilevitz (Diversified Group Inc.) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Work Product |
| TAX0127996 | TAX0128060 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0128053 | TAX0128107 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Gary Rosenbach (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0128109 | TAX0128156 | 4/5/2000 | Legal Opinion | Proskauer Rose LLP | Marc Goldman (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0128546 | TAX0128555 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Marc Goldman (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0128556 | TAX0128606 | 2/10/2000 | Legal Opinion | Proskauer Rose LLP | Marc Goldman (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0128607 | TAX0129069 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Marc Goldman (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0128932 | TAX0128595 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0128986 | TAX0129250 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0128640 | TAX0129065 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0129006 | TAX0129153 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Galleon Advisors, LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0129154 | TAX0129209 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| RECORD | BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| TAX0135210 | TAX0135267 | | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Gary Rosenbach (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/Work Product |
| TAX0135392 | TAX0135392 | | 12/14/1999 | Letter | Marc Schwartz (Client) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Legal opinion regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| TAX0135393 | TAX0135393 | | 10/20/1999 | Memorandum | Proskauer Rose LLP | n/a | n/a | Memorandum regarding federal income tax consequences of transaction | Attorney-Client/Work Product |
| TAX0135431 | TAX0135435 | | 12/2/1999 | Draft Transaction Documents with Comments | Proskauer Rose LLP | n/a | n/a | Draft transaction documents related to client's transaction. | Attorney-Client/Work Product |
| TAX0135443 | TAX0135449 | | 12/7/1999 | Draft Transaction Documents with Comments | Proskauer Rose LLP | n/a | n/a | Draft transaction documents related to client's transaction. | Attorney-Client/Work Product |
| TAX0131632 | TAX0131633 | | n/a | Attorney's Notes | n/a | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/Work Product |
| TAX0131656 | TAX0131659 | | n/a | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/Work Product Work Product |
| TAX0131092 | TAX0131101 | | No date | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/Work Product |
| TAX0131043 | TAX0131090 | | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/Work Product |
| TAX0130435 | TAX0130435 | | No date | Attorney Notes | Michael Swider, Esq. (Proskauer Rose LLP) | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/Work Product |
| TAX0129487 | TAX0129487 | | 4/27/2000 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/Work Product |
| TAX0129496 | TAX0129487 | | 10/20/1999 | Memorandum | Proskauer Rose LLP | n/a | n/a | Memorandum regarding federal income tax consequences of transaction. | Attorney-Client/Work Product |
| TAX0129449 | TAX0129449 | | 12/7/1999 | Draft Transaction Documents with Comments | Proskauer Rose LLP | n/a | n/a | Draft transaction documents related to client's transaction. | Attorney-Client/Work Product |
| TAX0135498 | TAX0135500 | | 3/2/2000 | Memorandum | Matthew Sablosh, Esq. (Proskauer Rose LLP) | n/a | n/a | Memorandum regarding federal income tax consequences of transaction | Attorney-Client/Work Product |
| TAX0135851 | TAX0135851 | | 10/7/2000 | Memorandum | Matthew Sablosh, Esq. (Proskauer Rose LLP) | Stuart Rosow, Esq., Ira Akselrad, Esq. (Proskauer Rose LLP), Nussbaum, Esq., Amanda Rose LLP | n/a | Memorandum regarding federal income tax consequences of transaction | Attorney-Client/Work Product |
| TAX0136267 | TAX0136268 | | 4/5/2002 | Certificate of Facts | Source Refrigeration and HVAC Inc. (Client Affiliate) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/Work Product |
| TAX0136269 | TAX0136270 | | 7/15/2002 | Certificate of Facts | SR Finance Corp. (Client Affiliate) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0136517 | TAX0136581 | | 2001 | Draft Legal Opinion | Proskauer Rose LLP | n/a | n/a | Draft legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/Work Product |
| TAX0137251 | TAX0137252 | | 1/1/2002 | Certificate of Facts | Kasikskaus Investments LLC (Client Affiliate) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0137253 | TAX0137253 | | 1/1/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0137256 | TAX0137259 | | 1/25/2002 | Certificate of Facts | JBK Trading LLC (Client Affiliate) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/Work Product |
| TAX0137260 | TAX0137257 | | 1/25/2002 | Certificate of Facts | Kasikskaus Investments LLC (Client Affiliate) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0137269 | TAX0137269 | | 1/22/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0137288 | TAX0137288 | | 7/15/2002 | Attorney Notes | n/a | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/Work Product |
| TAX0137299 | TAX0137299 | | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0137300 | TAX0137301 | | 4/5/2002 | Certificate of Facts | Richard Portilo (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0137310 | TAX0137391 | | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Richard Portilo (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/Work Product |
| TAX0137698 | TAX0137688 | | 4/9/2002 | Email | Orrin Tiervitz (Diversified Group Inc.) | Michael Swider, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

Proskauer Rose LLP Privilege Log
Subject IRC § 6103 and FRE 408

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPIEES | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0137668 | TAX0137669 | n/a | Certificate of Facts | RN Investment LLC (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0137690 | TAX0137691 | 4/5/2002 | Certificate of Facts | RN Investment LLC (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0137699 | TAX0137700 | 4/5/2002 | Certificate of Facts | RN Investment LLC (Client) | Proskauer Rose LLP | Diversified Group Inc. | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0137711 | TAX0137711 | 4/9/2002 | Certificate of Facts | RN Investment LLC (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0138038 | TAX0138038 | 4/9/2002 | Legal Opinion | Proskauer Rose LLP | RN Investments 2001 LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0138025 | TAX0138028 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Harold Adelstad, Esq. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0138029 | TAX0138029 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0138034 | TAX0138035 | 4/16/2002 | Certificate of Facts | RN Investments 2001 LLC (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0138036 | TAX0138038 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0138043 | TAX0138046 | 7/15/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0140654 | TAX0140654 | 4/9/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0140658 | TAX0140659 | 4/11/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0140662 | TAX0140663 | 5/10/2003 | Certificate of Facts | Michael G. Bellock (Client) | Proskauer Rose LLP | Helios Financial LLC | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0141536 | TAX0141536 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0141162 | TAX0141162 | 7/15/2002 | Attorney Notes | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0141276 | TAX0141277 | 4/5/2002 | Certificate of Facts | William P. Butler (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0142283 | TAX0143283 | 4/29/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0142288 | TAX0143290 | 6/4/2002 | Certificate of Facts | WPB Trading LLC (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0143291 | TAX0143291 | No date | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0143301 | TAX0143302 | 4/5/2002 | Certificate of Facts | WPB Trading LLC (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0143303 | TAX0143346 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | William P. Butler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0143402 | TAX0143450 | 4/15/2002 | Legal Opinion | Proskauer Companies Inc. (Client Entity) | William P. Butler (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0143453 | TAX0143454 | 4/15/2002 | Certificate of Facts with Notes | Corporate Companies Inc. (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0143455 | TAX0143459 | 4/15/2002 | Certificate of Facts | WPB Trading LLC (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0143464 | TAX0143467 | 4/5/2002 | Certificate of Facts | WPB Trading LLC (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0143468 | TAX0143469 | 4/15/2002 | Certificate of Facts | Corporate (Entity) and Investment Corp. (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |

NY1 1103770 v1

Proskauer Rose LLP Privilege Log
Subject RC § 6103 and FRE 408

Privileged and Confidential
Prepared in Anticipation of Litigation

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | RESOURCE |
|---|---|---|---|---|---|---|---|---|
| TAX014472 | TAX014472 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | William P. Butler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014473 | TAX014518 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014519 | TAX014520 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | William P. Butler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014521 | TAX014523 | 4/5/2002 | Legal Opinion | William P. Butler (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014524 | TAX014525 | 4/5/2002 | Certificate of Facts | Proskauer Rose LLP | n/a | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014526 | TAX014526 | 4/5/2002 | Certificate of Facts | WPB Trading LLC (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX014531 | TAX014532 | 4/5/2002 | Certificate of Facts | Corporate Realty and Investment Corp. (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014533 | TAX014578 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | William P. Butler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014579 | TAX014625 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | William P. Butler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014673 | TAX014713 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | William P. Butler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014715 | TAX014761 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | William P. Butler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014762 | TAX014763 | No date | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX014766 | TAX014766 | 7/2/2002 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Janet Korins, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX014767 | TAX014768 | 4/15/2002 | Letter | Proskauer Rose LLP | William P. Butler (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX014829 | TAX014829 | No date | Correspondence | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX014836 | TAX014882 | n/a | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX014884 | TAX014945 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | William P. Butler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX013950 | TAX013954 | 4/5/2002 | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX013957 | TAX013967 | 4/5/2002 | Certificate of Facts | Martin Hewkes (Co-Investor) | Proskauer Rose LLP | Diversified Group Inc. | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX014275 | TAX014275 | 7/25/2002 | Email | Helen Courtney (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX014276 | TAX014327 | 4/15/2002 | Legal Opinion | Proskauer Rose LLP | William P. Butler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014329 | TAX014330 | 6/4/2002 | Legal Opinion | Corporate Companies Inc. (Client Entity) | Proskauer Rose LLP | William P. Butler (Client) | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX014271 | TAX014273 | 6/10/2002 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Ira Akselrod, Esq., Janet Korins, Esq. (Proskauer Rose LLP) | Janet Korins, Esq. (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX014271 | TAX014275 | 6/10/2002 | Email | Ira Akselrod, Esq. (Proskauer Rose LLP) | Janet Korins, Esq. (Proskauer Rose LLP) | Ira Akselrod, Esq. (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX014079 | TAX014080 | n/a | Memorandum | Martin Hewkes (Co-investor) | Proskauer Rose LLP | n/a | Draft memorandum regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX014337 | TAX014337 | 6/19/2002 | Memorandum | Jacob Raddock, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Memorandum regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |

NY1 1102770.v1

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

Proskauer Rose LLP Privilege Log
Subject IRC § 6103 and FRE 408

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX014339 | TAX014339 | 3/18/2003 | Email | Matthew Sablof, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq., Janet Korins, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX014340 | TAX014340 | 3/17/2003 | Draft Legal Opinion | Proskauer Rose LLP | n/a | n/a | Draft legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX014341 | TAX014351 | 3/12/2003 | Memorandum | Proskauer Rose LLP | n/a | n/a | Memorandum regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX014352 | TAX014363 | 3/12/2003 | Memorandum | Proskauer Rose LLP | Bragi Schut (Client) | n/a | Memorandum regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX016000 | TAX016000 | 4/21/2003 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX016001 | TAX016001 | No date | Attorney Notes | n/a | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX016010 | TAX016011 | 3/28/2003 | Legal Opinion | Proskauer Rose LLP | Jay B. Weis (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX016012 | TAX016013 | 3/20/2003 | Certificate of Facts | Jay B. Weis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX016014 | TAX016015 | 3/26/2003 | Certificate of Facts | Jay B. Weis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016028 | TAX016028 | 3/20/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016024 | TAX016025 | 3/20/2003 | Certificate of Facts | Erik J. Weis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016022 | TAX016023 | 3/26/2003 | Certificate of Facts | Erik J. Weis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016177 | TAX016254 | n/a | Legal Opinion | Proskauer Rose LLP | Richard J. How (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016256 | TAX016533 | n/a | Legal Opinion | Proskauer Rose LLP | Richard J. How (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX016399 | TAX016399 | 3/19/2003 | Email | Matthew Sablof, Esq. (Proskauer Rose LLP) | Document Services (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016593 | TAX016597 | 4/29/2003 | Legal Opinion | Proskauer Rose LLP | Richard J. How (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX016655 | TAX016709 | 1/22/2001 | Legal Opinion | Proskauer Rose LLP | Jon B. Kutler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016674 | TAX016614 | n/a | Legal Opinion | Proskauer Rose LLP | Joseph Francis (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX016616 | TAX016619 | 4/5/2002 | Certificate of Facts | Joseph Francis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016821 | TAX016822 | 4/5/2002 | Certificate of Facts | Joseph Francis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016826 | TAX016826 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016923 | TAX016924 | 4/5/2002 | Certificate of Facts | John A. McNeill, Jr. (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX016833 | TAX016833 | 4/5/2002 | Legal Opinion | Douglas Paley (Client) | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016938 | TAX016938 | 4/9/2000 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016951 | TAX016951 | 3/7/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPIEE | DESCRIPTION | PRIVILEGES |
|---|---|---|---|---|---|---|---|---|
| TAX0146952 | TAX0146953 | 3/1/2003 | Certificate of Facts | John McNicholas (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148959 | TAX0148953 | 3/1/2003 | Legal Opinion | Proskauer Rose LLP | John McNicholas (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147045 | TAX0147042 | No date | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147045 | TAX0147045 | 3/1/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147049 | TAX0147050 | 3/1/2002 | Certificate of Facts | Dennis W. Thee (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147051 | TAX0147056 | 4/12/2002 | Draft Transaction Documents with Comments | Proskauer Rose LLP | n/a | n/a | Draft transaction documents prepared in anticipation of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Work Product |
| TAX0147268 | TAX0147354 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | RN Investments 2001 LLC (Client); Michael Katz (Client/ Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147262 | TAX0147267 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | RN Investments 2001 LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147173 | TAX0147258 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | GN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147073 | TAX0147073 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147059 | TAX0147060 | 4/8/2003 | Certificate of Facts | Dennis W. Thee (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147355 | TAX0147356 | 3/21/2003 | Certificate of Facts | Irrevocable Trust for Christopher J. Thee (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147360 | TAX0147360 | 3/21/2003 | Certificate of Facts | Martin Hawkes (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147371 | TAX0147485 | 2003 | Legal Opinion | Proskauer Rose LLP | Irrevocable Trust for Christopher J. Thee (Client); Wm. Thee & Sons Inc. (Client/ Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147456 | TAX0147541 | 2003 | Legal Opinion | Proskauer Rose LLP | Irrevocable Trust for Christopher J. Thee (Client); Wm. Thee & Sons Inc. | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147542 | TAX0147543 | 3/6/2003 | Certificate of Facts | Irrevocable Trust for Christopher J. Thee (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147550 | TAX0147551 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147552 | TAX0147552 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147559 | TAX0147560 | 3/1/2003 | Certificate of Facts | Joseph I. Crawford (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147558 | TAX0147558 | 3/1/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147564 | TAX0147566 | 2003 | Legal Opinion | Proskauer Rose LLP | Joseph I. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147564 | TAX0147565 | 3/1/2003 | Certificate of Facts | Joseph I. Crawford (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147573 | TAX0147574 | 3/26/2003 | Letter | Proskauer Rose LLP | Joseph I. Crawford (Client); Crawford, Stevin & Hicks Inc. (Client/ Affiliate) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147574 | TAX0147574 | 3/26/2003 | Letter | Dennis W. Thee (Client) | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0147575 | TAX0147575 | 3/26/2003 | Letter | Irv Abstried, Esq. (Proskauer Rose LLP) | Reagan M. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

Proskauer Rose LLP Privilege Log
Subject IRC § 6103 and FRE 408

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | PRIVILEGES |
|---|---|---|---|---|---|---|---|---|
| TAX01475/6 | TAX01475/6 | 3/29/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Wm. Thees & Sons Inc. (Client Affiliate); Irrevocable Trust for Christopher J. Thes (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX01475/8 | TAX01475/8 | 3/29/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | William L. Erb (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX01475/9 | TAX01475/9 | 3/28/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Jay B. Wes (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX01475/80 | TAX01475/80 | 3/29/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Erik J. Wes (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX01475/84 | TAX01475/84 | 3/29/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | John McNicholas (Client), Crawford Slevin & Hicks Inc. (Client Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX01475/85 | TAX01475/65 | 3/29/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Joseph J. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX01475/87 | TAX01475/89 | 3/22/2003 | Legal Opinion | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX01475/89 | TAX01475/80 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX01475/903 | TAX01475/903 | 3/22/2003 | Certificate of Facts | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX01475/904 | TAX01475/905 | 3/22/2003 | Certificate of Facts | Reagan M. Crawford (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX01475/929 | TAX01475/916 | 12/31/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX01475/917 | TAX01475/099 | 3/24/2003 | Legal Opinion | Reagan M. Crawford (Client) | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014/6009 | TAX014/6009 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014/6013 | TAX014/6014 | 4/9/2003 | Certificate of Facts | Irrevocable Trust for Christopher J. Thes (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014/8115 | TAX014/8115 | 3/21/2003 | Legal Opinion | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014/8113 | TAX014/8114 | 3/21/2003 | Certificate of Facts | Irrevocable Trust for Dennis P. Thes (Client) | The Irrevocable Trust for Dennis P. Thes (Client) | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX014/8115 | TAX014/8115 | 3/1/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014/8281 | TAX014/8282 | 4/9/2002 | Certificate of Facts | Joseph Francis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014/8286 | TAX014/8299 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014/8288 | TAX014/8288 | 4/5/2002 | Certificate of Facts | Joseph Francis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014/8289 | TAX014/8290 | 4/5/2002 | Certificate of Facts | Joseph Francis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014/8296 | TAX014/8296 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014/8298 | TAX014/8299 | 4/5/2002 | Certificate of Facts | Joseph Francis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014/8302 | TAX014/8362 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Joseph Francis (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX014/8364 | TAX014/8364 | 2/1/2003 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |

NY1 1103770 v1

Privileged and Confidential
Prepared in Anticipation of Litigation
Attorney Work Product

Proskauer Rose LLP Privilege Log
Subject RC §6103 and FRE 408

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPIEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0148394 | TAX0148394 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148396 | TAX0148396 | 4/5/2002 | Certificate of Facts | William Paley (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148402 | TAX0148402 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148405 | TAX0148484 | 5/4/2002 | Legal Opinion | Proskauer Rose LLP | William Paley (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148484 | TAX0148484 | | Correspondence | Proskauer Rose LLP | William Paley (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0148810 | TAX0148813 | 7/15/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0148815 | TAX0148916 | 4/5/2002 | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148923 | TAX0148923 | 4/5/2002 | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148934 | TAX0148935 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148927 | TAX0148928 | 4/5/2002 | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148924 | TAX0148924 | 4/1/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148837 | TAX0148920 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148274 | TAX0148275 | 3/22/2002 | Email | Orrin Tilevitz (Diversified Group Inc.) | Tammy Fried, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0148260 | TAX0148281 | 7/15/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0148283 | TAX0148284 | 4/5/2002 | Certificate of Facts | Steven J. Paley (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148290 | TAX0148290 | 4/5/2002 | Certificate of Facts | Steven J. Paley (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148252 | TAX0148253 | 4/5/2002 | Certificate of Facts | Steven J. Paley (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148302 | TAX0148382 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Steven J. Paley, Trustee for Jane Zaretsky Dynasty Trust (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148382 | TAX0148382 | 4/5/2002 | Correspondence | Proskauer Rose LLP | Steven J. Paley, Trustee for Jane Zaretsky Dynasty Trust (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0148387 | TAX0148388 | 4/5/2002 | Certificate of Facts | Jane Zaretsky Dynasty Trust (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0148391 | TAX0148391 | 4/17/2002 | Certificate of Facts | Samuel Mahoney (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0150376 | TAX0150377 | 3/13/2003 | Letter | Proskauer Rose LLP | Karen A. Bowman (Client); Bruce J. Jarch (Client); Frank T. Compiani (Client); Richard J. Hiew (Client); Michael G. Belfiore (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0150375 | TAX0150375 | 4/28/2003 | Fax | Karen A. Bowman (Client) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0150379 | TAX0150379 | 4/10/2003 | Certificate of Facts | Karen A. Bowman (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0150387 | TAX0150387 | 4/11/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

NY1 1103770v1

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGBATES | ENDBATES | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| TAX0150392 | TAX0150393 | 4/10/2003 | Certificate of Facts | Karen A. Bowman (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0150408 | TAX0150409 | 5/7/2003 | Certificate of Facts | Erik J. Weis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0150425 | TAX0150427 | 4/5/2002 | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0150435 | TAX0150437 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0150438 | TAX0150437 | n/a | Memorandum | n/a | n/a | n/a | Draft memorandum regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0150440 | TAX0150441 | 4/1/2002 | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0150446 | TAX0150447 | 4/1/2002 | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0150453 | TAX0150453 | 4/1/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certification of facts regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0150458 | TAX0150459 | 4/1/2002 | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0150466 | TAX0150466 | 4/1/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0150467 | TAX0150468 | 4/1/2002 | Certificate of Facts | Robert W. Cole (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0150474 | TAX0150474 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0150479 | TAX0150480 | 4/5/2002 | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0150482 | TAX0150485 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Robert W. Cole (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0154875 | TAX0154954 | 2003 | Legal Opinion | Proskauer Rose LLP | Jay B. Weis (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0154795 | TAX0154874 | 2003 | Legal Opinion | Proskauer Rose LLP | Jay B. Weis (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0154791 | TAX0154791 | 3/1/2003 | Certificate of Facts | Samuel Mahoney (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0154787 | TAX0154788 | 3/1/2003 | Certificate of Facts | Jay B. Weis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0155124 | TAX0155124 | 3/1/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0155372 | TAX0155372 | 3/21/2003 | Certificate of Facts | William L. Erb (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0155374 | TAX0155374 | 3/1/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0155380 | TAX0155460 | 2003 | Legal Opinion | Proskauer Rose LLP | William L. Erb (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0155461 | TAX0155540 | 2003 | Legal Opinion | Proskauer Rose LLP | William L. Erb (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0155541 | TAX0155541 | 3/1/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

Privileged and Confidential
Prepared in Anticipation of Litigation

| BEG NO | END NO | DATE | DOC TYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0155552 | TAX0155553 | 12/12/2002 | Certificate of Facts | Erik J. Weis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction | Attorney Work Product |
| TAX0155560 | TAX0155539 | 2003 | Legal Opinion | Proskauer Rose LLP | | | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0155640 | TAX0155719 | 2003 | Legal Opinion | Proskauer Rose LLP | | | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0155720 | TAX0155720 | 3/1/2003 | Legal Opinion | Proskauer Rose LLP | Erik J. Weis (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0156975 | TAX0156980 | 3/29/2001 | Draft Opinion | Proskauer Rose LLP | Samuel Mahoney (Co-investor) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney Work Product |
| TAX0156687 | TAX0156689 | 4/5/2002 | Certificate of Facts | Daniel J. Reid (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0156694 | TAX0156695 | 12/21/2001 | Certificate of Facts | Daniel J. Reid (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0156907 | TAX0156909 | 3/13/2003 | Legal Opinion | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0156960 | TAX0156950 | 4/5/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0156781 | TAX0156858 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Daniel J. Reid (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0156704 | TAX0156780 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Daniel J. Reid (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0160914 | TAX0160915 | 4/11/2002 | Certificate of Facts | Daniel J. Reid (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client |
| TAX0160917 | TAX0160981 | 3/1/2002 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Jane Zaretsky Dynasty Trust (Client) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| TAX0160911 | TAX0160911 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | John McNicholas (Client), Reagan M. Crawford (Client), Joseph I. Crawford (Client) | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0160907 | TAX0160909 | 4/11/2003 | Certificate of Facts | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0161072 | TAX0161072 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0161068 | TAX0161068 | 4/11/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0161092 | TAX0161165 | 1/22/2001 | Legal Opinion | Proskauer Rose LLP | Jon B. Kutler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0160165 | TAX0160981 | 1/22/2003 | Legal Opinion | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| TAX0161280 | TAX0161280 | 4/11/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0161284 | TAX0161284 | 4/11/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0161288 | TAX0161288 | 4/11/2003 | Certificate of Facts | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0160408 | TAX0160401 | 1/7/2002 | Certificate of Facts (Client/Affiliate) | IBK Trading LLC (Client/Affiliate) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0161296 | TAX0161296 | 4/11/2003 | Certificate of Facts | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0161300 | TAX0161300 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

Proskauer Rose LLP Privilege Log
Subject IRC § 6103 and FRE 408

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0161306 | TAX0161387 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Richard Portia (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0162426 | TAX0162427 | 9/27/2002 | Legal Opinion | Brag Schell (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0162433 | | 8/13/2002 | Legal Opinion | Martin Hawkins (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0162966 | TAX0162970 | 8/10/2002 | Legal Opinion | Proskauer Rose LLP | Brag Schell (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163240 | TAX0163241 | 4/5/2002 | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163244 | TAX0163244 | 4/5/2002 | Certificate of Facts | Martin Hawkins (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163249 | TAX0163249 | 4/5/2002 | Certificate of Facts | Keith Stein (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163253 | TAX0163254 | 4/5/2002 | Certificate of Facts | Keith Stein (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163257 | TAX0163257 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163244 | TAX0163257 | 4/15/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0163263 | TAX0163264 | 4/15/2002 | Certificate of Facts | Ronald B. McNeil (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0163272 | TAX0163272 | 4/15/2002 | Certificate of Facts | Martin Hawkins (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0163280 | TAX0163281 | 4/5/2002 | Certificate of Facts | Richard Sabella (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163285 | TAX0163286 | 4/5/2002 | Certificate of Facts | Richard Sabella (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163289 | TAX0163289 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163293 | TAX0163294 | 4/5/2002 | Certificate of Facts | Daniel J. Ried (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163298 | TAX0163299 | 4/5/2002 | Certificate of Facts | Daniel J. Ried (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163302 | TAX0163302 | 4/5/2002 | Certificate of Facts | Martin Hawkins (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163308 | TAX0163309 | 4/5/2002 | Certificate of Facts | John A. McNeil, Jr. (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163313 | TAX0163313 | 4/5/2002 | Certificate of Facts | Martin Hawkins (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163316 | TAX0163317 | 4/5/2002 | Certificate of Facts | John A. McNeil, Jr. (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163322 | TAX0163323 | 4/5/2002 | Certificate of Facts | Keith Stein (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163375 | TAX0163362 | 3/28/2002 | Certificate of Facts | Ronald Casulli (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163402 | TAX0163404 | 3/28/2002 | Certificate of Facts | Martin Hawkins (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

NY1 1103770 v1

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0163405 | TAX0163418 | 3/14/2002 | Legal Opinion | Proskauer Rose LLP | Keith Stein (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163419 | TAX0163432 | 3/20/2002 | Legal Opinion | Proskauer Rose LLP | Richard Sabella (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163445 | TAX0163456 | 3/20/2002 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0163457 | TAX0163459 | 3/1/2002 | Certificate of Facts | Daniel J. Reid (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163467 | TAX0163467 | 3/20/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163468 | TAX0163479 | 3/20/2002 | Legal Opinion | Proskauer Rose LLP | Daniel J. Reid (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163480 | TAX0163482 | 3/7/2002 | Certificate of Facts | Daniel J. Reid (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163491 | TAX0163501 | 3/18/2002 | Certificate of Facts | John A. McNeill, Jr. (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163508 | TAX0163508 | 3/1/2002 | Certificate of Facts | Martin Hawkes (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163510 | TAX0163510 | 3/1/2002 | Certificate of Facts | Daniel J. Reid (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163519 | TAX0163529 | 3/25/2002 | Certificate of Facts | Daniel J. Reid (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163520 | TAX0163520 | 3/1/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163705 | TAX0163781 | 9/10/2002 | Legal Opinion | Proskauer Rose LLP | Steven Elbaum (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163784 | TAX0163784 | 9/10/2002 | Legal Opinion | Proskauer Rose LLP | Steven Elbaum (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163786 | TAX0163787 | 3/25/2002 | Certificate of Facts | Steven Elbaum (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0163788 | TAX0163788 | 3/25/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0164364 | TAX0164365 | 4/11/2002 | Engagement Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Ronald Ciasulli (Client) | n/a | Legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0164366 | TAX0164373 | 7/15/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0164377 | TAX0164377 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0164384 | TAX0164385 | 4/11/2002 | Certificate of Facts | Ronald J. Ciasulli (Client) | Proskauer Rose LLP | Diversified Group Inc. | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0164389 | TAX0164395 | 4/5/2002 | Certificate of Facts | Ronald Ciasulli (Client) | Proskauer Rose LLP | Diversified Group Inc. | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0164662 | TAX0164662 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0164669 | TAX0164669 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Ronald Ciasulli (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0164672 | TAX0164757 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Ronald Ciasulli (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0164780 | TAX0164781 | 3/25/2002 | Certificate of Facts | Steven Elbaum (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0164788 | TAX0164844 | 8/29/2002 | Legal Opinion | Proskauer Rose LLP | Steven Elbaum (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

Proskauer Rose LLP Privilege Log
Subject IRC § 6103 and FRE 408

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TA00164953 | TA00165028 | n/a | Legal Opinion | Proskauer Rose LLP | Steven Elbaum (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165039 | TA00165040 | 8/27/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165068 | TA00165143 | 8/1/2002 | Legal Opinion | Proskauer Rose LLP | Steven Elbaum (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00168381 | TA00165382 | 8/6/2002 | Legal Opinion | Bragi Schut (Client) | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00166394 | TA00165396 | 8/27/2002 | Certificate of Facts | Steven Elbaum (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165406 | TA00165406 | 8/27/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165413 | TA00165414 | 4/11/2002 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Arlene Nussdorf (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TA00165415 | TA00165416 | 4/5/2002 | Certificate of Facts | AN Investments LLC (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165419 | TA00165419 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165424 | TA00165425 | 4/11/2002 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Michael Katz (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TA00165556 | TA00165556 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00168559 | TA00165560 | 4/5/2002 | Certificate of Facts | AN Investments LLC (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165567 | TA00165567 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165569 | TA00165570 | 4/11/2002 | Certificate of Facts | AN Investments LLC (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165872 | TA00165872 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165873 | TA00165876 | 7/15/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165881 | TA00165882 | 4/5/2002 | Certificate of Facts | Harold Abselrad, Esq. (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165887 | TA00165888 | 4/5/2002 | Certificate of Facts | Harold Abselrad, Esq. (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165888 | TA00165888 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165906 | TA00165907 | 4/5/2002 | Certificate of Facts | Harold Abselrad, Esq. (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165908 | TA00165908 | 4/5/2002 | Certificate of Facts | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00165915 | TA00165916 | 7/15/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00166209 | TA00166202 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Harold Abselrad, Esq. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TA00166219 | TA00166230 | 4/11/2002 | Letter | Proskauer Rose LLP | Richard Sabella (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

NY1 1103770 v1

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

Proskauer Rose LLP Privilege Log
Subject RC § 6103 and FRE 408

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | CCOPIEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0168325 | TAX0168326 | 4/5/2002 | Certificate of Facts | Richard Sabella (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0168329 | TAX0168329 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0168343 | TAX0168420 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Richard Sabella (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0168442 | TAX0168443 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Richard Sabella (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0168452 | TAX0168452 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0168462 | TAX0168540 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Richard Sabella (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0168939 | TAX0168917 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Keith Stein (Client) | n/a | Legal opinions regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0168926 | TAX0168927 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences. | Attorney-Client/ Work Product |
| TAX0168930 | TAX0168930 | 4/5/2002 | Certificate of Facts | Proskauer Rose LLP | Keith Stein (Client) | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0168934 | TAX0168934 | 4/8/2002 | Email | Elizabeth Jung (Diversified Group Inc.) | April Hand, Esq. (Proskauer Rose LLP) | Keith Stein (Client) | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0167028 | TAX0167040 | 3/14/2002 | Legal Opinion | Proskauer Rose LLP | | Diversified Group Inc. | Correspondence in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Work Product |
| TAX0167328 | TAX0167329 | 4/11/2002 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Keith Stein (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0167513 | TAX0167513 | 2/12/2003 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0167593 | TAX0167567 | 6/1/2002 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0167671 | TAX0167717 | 7/1/2002 | Certificate of Facts | Proskauer Rose LLP | Source Refrigeration and HVAC Inc. (Client) | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0167721 | TAX0167723 | 7/1/2002 | Certificate of Facts | Source Refrigeration and HVAC Inc. | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0167724 | TAX0167725 | 7/10/2002 | Certificate of Facts | Source Refrigeration and HVAC Inc. | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0167726 | TAX0167726 | 7/10/2002 | Certificate of Facts | SR Finance Corp. (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences. | Attorney-Client/ Work Product |
| TAX0167727 | TAX0167728 | 7/10/2002 | Certificate of Facts | Source Refrigeration and HVAC Inc. (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0167729 | TAX0167731 | 7/16/2002 | Certificate of Facts | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0167733 | TAX0167734 | 7/1/2002 | Certificate of Facts | Source Refrigeration and HVAC Inc. (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0167735 | TAX0167736 | 7/1/2002 | Certificate of Facts | SR Finance Corp. (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

NY1 1103770 v1

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

Proskauer Rose LLP Privilege Log
Subject IRC § 6103 and FRE 408

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX016737 | TAX016739 | 7/12/2002 | Certificate of Facts | Source Refrigeration and HVAC Inc. | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney Work Product |
| TAX016740 | TAX016741 | 7/11/2002 | Certificate of Facts | Source Refrigeration and HVAC Inc. (Client) | n/a | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney Work Product |
| TAX016742 | TAX016791 | 6/1/2002 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016793 | TAX016799 | 7/1/2002 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016801 | TAX016840 | 6/1/2002 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016851 | TAX016852 | 6/1/2002 | Draft Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX016853 | TAX016886 | 6/1/2002 | Legal Opinion | Proskauer Rose LLP | Source Refrigeration and HVAC Inc. (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX016877 | TAX016879 | 10/21/2002 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Sweder, Esq. (Proskauer Rose LLP) | Ira Akselrod, Esq., Janet Korins, Esq., Jay Waxenberg, Esq. (Proskauer Rose LLP) | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX016926 | TAX016833 | n/a | Memorandum | Proskauer Rose LLP | n/a | n/a | Draft memorandum regarding federal income tax consequences of a transaction. | Attorney-Client Work Product |
| TAX016907 | TAX016915 | No date | Memorandum | Proskauer Rose LLP | n/a | n/a | Draft memorandum regarding federal income tax consequences of a transaction. | Attorney-Client Work Product |
| TAX017217 | TAX017218 | 7/15/2002 | Attorney Notes | GN Investments LLC (Client) | Proskauer Rose LLP | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX017221 | TAX017224 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX017641 | TAX017642 | 4/5/2002 | Certificate of Facts | GN Investments LLC (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX017650 | TAX017651 | 4/5/2002 | Certificate of Facts | GN Investments LLC (Client) | Proskauer Rose LLP | Diversified Group Inc. | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX017665 | TAX017666 | 7/15/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX017670 | TAX017671 | 4/5/2002 | Certificate of Facts | SN Investments LLC (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX017676 | TAX017678 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Co-Investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX017121 | TAX017122 | 4/5/2002 | Certificate of Facts | GN Investments LLC (Client) | Proskauer Rose LLP | Diversified Group Inc. | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX017123 | TAX017124 | 4/5/2002 | Certificate of Facts | Michael Katz (Client Affiliate) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX017132 | TAX017135 | 7/15/2002 | Attorney Notes | Michael Katz (Client Affiliate) | Proskauer Rose LLP | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX017138 | TAX017141 | 7/15/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX017140 | TAX017141 | 4/5/2002 | Certificate of Facts | Douglas Paley (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX017154 | TAX017154 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-Investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX017155 | TAX017156 | 4/5/2002 | Certificate of Facts | Douglas Paley (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0172153 | TAX0172236 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Douglas Paley (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client |
| TAX0172815 | TAX0172675 | 7/15/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0172865 | TAX0172866 | 4/5/2002 | Certificate of Facts | Steven J. Paley (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0172693 | TAX0172693 | 4/5/2002 | Certificate of Facts | Samuel Mahloney (Co-investor) | Proskauer Rose LLP | Diversified Group Inc | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0173629 | TAX0173628 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0173250 | TAX0173250 | 4/5/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0173251 | TAX0173253 | 5/6/2002 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0173778 | TAX0173825 | 4/15/2002 | Legal Opinion | Proskauer Rose LLP | William P. Butler (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0174695 | TAX0175070 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Ronald Ciasulli (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0174213 | TAX0174216 | No date | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0174486 | TAX0174239 | No date | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0174647 | TAX0174547 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0174430 | TAX0175070 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | John A. McNeill, Jr. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0175069 | TAX0175000 | 4/5/2002 | Certificate of Facts | John A. McNeill, Jr. | Proskauer Rose LLP | Diversified Group Inc | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0175081 | TAX0175081 | 4/5/2002 | Certificate of Facts | Proskauer Rose LLP | n/a | Diversified Group Inc. | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0175681 | TAX0175681 | 4/5/2002 | Certificate of Facts | Cumberland Investments Ltd. (Client Entity) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0175980 | TAX0175801 | 4/5/2002 | Email | Orrin Tilevitz (Diversified Group Inc.) | Proskauer Rose LLP | Diversified Group Inc. | Correspondence in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Work Product |
| TAX0175548 | TAX0175548 | 4/9/2002 | Email | Orrin Tilevitz (Diversified Group Inc.) | Tammy Fried, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Work Product |
| TAX0175546 | TAX0175546 | 4/9/2002 | Email | Orrin Tilevitz (Diversified Group Inc.) | Michael Swader, Esq., Tammy Fried, Esq., Apryl Hand, Esq. (Proskauer Rose LLP) | Janet Korins, Esq. (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction. | Work Product |
| TAX0175845 | TAX0175845 | 4/9/2002 | Email | Tammy Fried, Esq. (Proskauer Rose LLP) | Michael Swader, Esq., Apryl Hand, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0175845 | TAX0175845 | 4/9/2002 | Email | Michael Swader, Esq. (Proskauer Rose LLP) | Tammy Fried, Esq., Apryl Hand, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0174895 | TAX0175070 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | John A. McNeill, Jr. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0173629 | TAX0173628 | 4/5/2002 | Certificate of Facts | Proskauer Rose LLP | Diversified Group Inc | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0176261 | TAX0176260 | 4/16/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0176301 | TAX0176301 | 4/9/2002 | Email | Orrin Tilevitz (Diversified Group Inc.) | Michael Swader, Esq. (Proskauer Rose LLP) | Michael Swader, Esq., Tammy Fried, Esq. (Proskauer Rose LLP) | Correspondence in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Work Product |
| TAX0176317 | TAX0176317 | n/a | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0176321 | TAX0176321 | 4/9/2002 | Email | Apryl Hand, Esq. (Proskauer Rose LLP) | Tammy Fried, Esq., Michael Swader, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0176321 | TAX0176321 | 4/9/2002 | Email | Michael Swader, Esq. (Proskauer Rose LLP) | Tammy Fried, Esq., Apryl Hand, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0176322 | TAX0176322 | 3/20/2002 | Email | Tammy Fried, Esq. (Proskauer Rose LLP) | Michael Swader, Esq., Apryl Hand, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0176325 | TAX0176325 | 3/27/2002 | Email | Tammy Fried, Esq. (Proskauer Rose LLP) | Richard Skolnik (Client), Richard Portillo (Client), Keith Stein (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0176328 | TAX0176328 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

Proskauer Rose LLP Privilege Log
Subject IRC § 6103 and FRE 408

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | CCPEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0176478 | TAX0176479 | No date | Attorney Notes | Apryl Hand, Esq. (Proskauer Rose LLP) | n/a | n/a | Attorney's notes regarding federal income tax consequences of a transaction. | Attorney-Client/ Work Product |
| TAX0176725 | TAX0176745 | 1/30/2002 | Memorandum | Proskauer Rose LLP | n/a | n/a | Draft memorandum regarding federal income tax consequences of a transaction. | Attorney-Client/ Work Product |
| TAX0176765 | TAX0176538 | 1/1/2001 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0176842 | TAX0176842 | No date | Attorney Notes | n/a | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0176680 | TAX0177053 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Douglas Paley (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0177054 | TAX0177060 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | William Paley (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0177062 | TAX0177064 | 4/1/2002 | Email | Elizabeth Jung (Diversified Group Inc.) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence in anticipation of litigation reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0177065 | TAX0177130 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Steven J. Paley (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0177209 | TAX0177209 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0177213 | TAX0177214 | 4/5/2002 | Certificate of Facts | Douglas Paley (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0177228 | TAX0177317 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Steven J. Paley (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0177322 | TAX0177322 | 4/5/2002 | Legal Opinion | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0177323 | TAX0177324 | 4/5/2002 | Certificate of Facts | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0177335 | TAX0177335 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0177336 | TAX0177337 | 4/5/2002 | Certificate of Facts | William Paley (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0177844 | TAX0177856 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Steven J. Paley (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0177852 | TAX0177843 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Richard Portillo (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0177748 | TAX0177828 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Richard Portillo (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0178019 | TAX0178101 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Richard Portillo (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0178111 | TAX0178112 | 4/5/2002 | Certificate of Facts | Richard Portillo (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0178113 | TAX0178113 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0177940 | TAX0178016 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0177680 | TAX0177838 | 3/1/2002 | Legal Opinion | Steven J. Paley (Client) | Richard Portillo (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0178211 | TAX0178211 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0178218 | TAX0178218 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0178219 | TAX0178219 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Expert certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPIEES | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| TAX0178226 | TAX0178228 | 4/11/2003 | Certificate of Facts | Martin I Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney Work Product |
| TAX0182098 | TAX0182099 | 4/11/2003 | Certificate of Facts | Martin I Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney Work Product |
| TAX0182414 | TAX0182415 | 4/9/2003 | Certificate of Facts | William L Ent (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney Work Product |
| TAX0182754 | TAX0182754 | 4/25/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | Biosphere Finance Ltd. (Client Affiliate) | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183150 | TAX0183151 | n/a | Certificate of Facts | Bruce J. Joritz (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183152 | TAX0183152 | 4/9/2003 | Letter | Wendy Khan (Client Affiliate) | Ira Akselrod, Esq. (Proskauer Rose LLP) | n/a | Letter providing federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183155 | TAX0183155 | 4/11/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183278 | TAX0183279 | 9/27/2002 | Certificate of Facts | Bragj Schtaf (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183299 | TAX0183299 | 9/27/2002 | Certificate of Facts | Martin I Hawkes (Co-investor) | Proskauer Rose LLP | Diversified Group Inc. | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183172 | TAX0183172 | 4/11/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183173 | TAX0183174 | 3/1/2003 | Certificate of Facts | Frank T. Complain (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183190 | TAX0183279 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | AN Investments LLC (Client), Michael Katz (Client Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183386 | TAX0183475 | 9/1/2003 | Legal Opinion | Proskauer Rose LLP | Bragj Schtaf (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183955 | TAX0183956 | 9/27/2002 | Certificate of Facts | Bragj Schtaf (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183989 | TAX0183971 | 9/27/2002 | Certificate of Facts | n/a | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183675 | TAX0183676 | 8/27/2002 | Certificate of Facts | Martin I Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183677 | TAX0183678 | 8/27/2002 | Certificate of Facts | Bragj Schtaf (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183762 | TAX0183762 | 8/1/2002 | Certificate of Facts | Martin I Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183663 | TAX0183760 | 8/1/2002 | Certificate of Facts | Bragj Schtaf (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0183351 | TAX0183696 | 9/12/2002 | Legal Opinion | Proskauer Rose LLP | Diversified Group Inc. | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0185543 | TAX0185544 | 7/18/2002 | Certificate of Facts | Source Refrigeration LLC (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0185545 | TAX0185546 | 7/18/2002 | SR Finance Corp. (Client Entity) | Proskauer Rose LLP | Diversified Group Inc. | | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |

Privileged and Confidential
Prepared in Anticipation of Litigation
Attorney Work Product

| BEGBND | ENDBND | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| TAX0018548 | TAX0018594 | 7/18/2002 | Legal Opinion | Proskauer Rose LLP | Source Refrigeration and HVAC Inc. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney Work Product |
| TAX0018502 | TAX0018502 | 3/17/2001 | Legal Opinion | Daniel J. Reid (Client) | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney Work Product |
| TAX0018504 | TAX0018504 | 3/17/2001 | Legal Opinion | Proskauer Rose LLP | John A. McNeil, Jr. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0018907 | TAX0018982 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Daniel J. Reid (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0018998 | TAX0018998 | 4/5/2002 | Certificate of Facts | Daniel J. Reid (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0018992 | TAX0018992 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0016995 | TAX0018071 | 4/5/2002 | Certificate of Facts | Proskauer Rose LLP | Daniel J. Reid (Client) | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0016154 | TAX0018154 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0018157 | TAX0018158 | 4/5/2002 | Certificate of Facts | Daniel J. Reid (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0018321 | TAX0018321 | 7/1/2002 | Email | Acryl Hand, Esq. (Proskauer Rose LLP) | Ira Abselmed, Esq. (Proskauer Rose LLP) | n/a | Correspondence in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Work Product |
| TAX0018331 | TAX0018331 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | Diversified Group Inc. | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0018689 | TAX0018689 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0018692 | TAX0018693 | 4/5/2002 | Certificate of Facts | John A. McNeil, Jr. (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0018699 | TAX0018775 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | John A. McNeil, Jr. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Work Product |
| TAX0018784 | TAX0018784 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | John A. McNeil, Jr. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0018789 | TAX0018866 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | John A. McNeil, Jr. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0018889 | TAX0018946 | 12/31/2001 | Legal Opinion | Proskauer Rose LLP | John A. McNeil, Jr. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0018957 | TAX0018034 | 12/31/2001 | Legal Opinion | Proskauer Rose LLP | John A. McNeil, Jr. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client |
| TAX0018187 | TAX0018187 | 3/25/2002 | Email | Brad Berman, Esq. (Proskauer Rose LLP) | Ira Abselmed, Esq. (Proskauer Rose LLP) | Ira Abselmed, Esq., Acryl Hand, Esq. (Proskauer Rose LLP), Elizabeth Jung (Diversified Group Inc.) | Correspondence regarding federal income tax consequences of transaction. | Work Product |
| TAX0017038 | TAX0017083 | 3/17/2001 | Legal Opinion | Proskauer Rose LLP | John A. McNeil, Jr. (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0018194 | TAX0017247 | 3/17/2001 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0018249 | TAX0017315 | 9/4/2001 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0018716 | TAX0017316 | 9/4/2001 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0018542 | TAX0017542 | No date | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0017551 | TAX0017551 | No date | Memorandum | Acryl Hand, Esq. (Proskauer Rose LLP) | Files | n/a | Memorandum regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0017553 | TAX0017553 | 10/9/2001 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |

Privileged and Confidential
Prepared in Anticipation of Litigation

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| TAX0187554 | TAX0187617 | 2001 | Legal Opinion | Proskauer Rose LLP* | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX0187616 | TAX0187630 | 9/4/2001 | Legal Opinion | Proskauer Rose LLP* | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX0190367 | TAX0190371 | 4/15/2002 | Certificate of Facts | WPB Trading LLC (Client Entity) | Proskauer Rose LLP* | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0190378 | TAX0190381 | 4/15/2002 | Certificate of Facts | WPB Trading LLC (Client Entity) | Proskauer Rose LLP* | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0190382 | TAX0190383 | 4/15/2002 | Certificate of Facts with Notes | Corporate Realty and Investment Corp. (Client Entity) | Helios Financial LLC | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX0190384 | TAX0190389 | 4/15/2002 | Certificate of Facts | WPB Trading LLC (Client Entity) | Proskauer Rose LLP* | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX0190386 | TAX0190388 | 4/15/2002 | Certificate of Facts | Corporate Companies Inc. (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX0190388 | TAX0190389 | 4/15/2002 | Certificate of Facts | WPB Trading LLC (Client Entity) | Proskauer Rose LLP* | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0190815 | TAX0190816 | 5/19/2003 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Matthew Sakloff, Esq., Richard Besuk, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0190816 | TAX0190878 | 2/4/2004 | Letter | Brad Berman, Esq. (Proskauer Rose LLP) | Matthew Sakloff, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0190878 | TAX0190916 | 4/22/2003 | Email | Brad Berman, Esq. (Proskauer Rose LLP) | Martin Hawkes (Co-investor) | Matthew Sakloff, Esq., Richard Besuk, Esq. (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0190916 | TAX0191069 | 4/17/2003 | Email | Jacob I. Friedman, Esq. (Proskauer Rose LLP) | Matthew Sakloff, Esq., Michael Swieder, Esq., Apryl Hand, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0191069 | TAX0191069 | 4/10/2003 | Email | Yvonne Alvarado, EFax (Proskauer Rose LLP) | Matthew Sakloff, Esq., Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0191073 | TAX0191074 | 4/10/2003 | Certificate of Facts | Karen A. Bowman (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0191096 | TAX0191097 | 9/19/2002 | Email | Jacob Raddock, Esq. (Proskauer Rose LLP) | Matthew Sakloff, Esq., Apryl Hand, Esq., Jacob I. Friedman, Esq., Janet Korins, Esq., Stuart Rosow, Esq., Tammy Fried, Esq. (Proskauer Rose LLP) | Janet Korins, Esq., Ira Akselrad, Esq. (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0191098 | TAX0191105 | 9/19/2002 | Email | Jacob I. Friedman, Esq. (Proskauer Rose LLP) | Abraham Gutwein, Esq., Apryl Hand, Esq., Arnold Needham, Esq., Jacob I. Friedman, Esq., Janet Korins, Esq., Matthew Sakloff, Esq., Stuart Rosow, Esq., Tammy Fried, Esq., Solomon Warhaftig, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0191099 | TAX0191099 | 8/12/2002 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Matthew Sakloff, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0191101 | TAX0191105 | 8/9/2002 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Matthew Sakloff, Esq., Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0191233 | TAX0191233 | 4/30/2001 | Email | John Huber (Diversified Group Inc.) | Matthew Sakloff, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0191226 | TAX0191229 | 1/22/2002 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Proskauer Rose LLP* | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0191332 | TAX0191331 | 12/29/2000 | Certificate of Facts | Greenook Holdings LLC (Client; Hiddenbrook Holdings LLC (Client) | Proskauer Rose LLP* | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0191404 | TAX0191403 | No date | Legal Opinion | Proskauer Rose LLP | Greenook Holdings LLC (Client); Hiddenbrook Holdings LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0191406 | TAX0191406 | 4/5/2001 | Email | John Huber (Diversified Group Inc.) | Matthew Sakloff, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |

Privileged and Confidential
Prepared in Anticipation of Litigation
Attorney Work Product

| RECNO | BEGNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0191428 | TAX0191440 | 10/27/2000 | Draft Transaction Documents | Prosauer Rose LLP | Tracked Investments, LLC (Client) | | Draft transaction documents prepared in anticipation of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0191537 | TAX0191615 | 2003 | Legal Opinion | Prosauer Rose LLP | Erik J. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0191625 | TAX0191628 | 3/19/2003 | Legal Opinion | Prosauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192047 | TAX0192046 | 6/13/2003 | Memorandum | Janet Korins, Esq., Ira Akselrod, Esq. (Prosauer Rose LLP) | Matthew Stabolf, Esq., Janet Korins, Esq. (Prosauer Rose LLP) | Richard Basuk, Esq., Helen Courtney (Prosauer Rose LLP) | Draft memorandum regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0191910 | TAX0191916 | 6/19/2002 | Email | Jacob Raddock, Esq. (Prosauer Rose LLP) | n/a | Jacob Raddock, Esq. (Prosauer Rose LLP) | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192012 | TAX0192012 | 6/27/2003 | Email | Janet Korins, Esq., Ira Akselrod, Esq. (Prosauer Rose LLP) | James Haber (Diversified Group Inc.) | n/a | Legal opinion regarding federal income tax consequences in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192016 | TAX0192016 | 6/25/2003 | Email | Richard Basuk, Esq. (Prosauer Rose LLP) | Matthew Stabolf, Esq. (Prosauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192046 | TAX0192046 | 6/13/2003 | Email | Richard Basuk, Esq., Ira Akselrod, Esq. (Prosauer Rose LLP) | Matthew Stabolf, Esq. (Prosauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192061 | TAX0192081 | 6/9/2003 | Email | Janet Korins, Esq., Ira Akselrod, Esq. (Prosauer Rose LLP) | Matthew Stabolf, Esq., Janet Korins, Esq. (Prosauer Rose LLP) | Richard Basuk, Esq., Courtney (Prosauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192171 | TAX0192171 | 1/13/2004 | Email | Richard Basuk, Esq. (Prosauer Rose LLP) | n/a | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0192287 | TAX0192387 | 5/13/2003 | Email | Brad Berman, Esq. (Prosauer Rose LLP) | Brad Berman, Esq. (Prosauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0192365 | TAX0192385 | 5/13/2003 | Email | Richard Basuk, Esq. (Prosauer Rose LLP) | Richard Basuk, Esq. (Prosauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0192380 | TAX0192381 | 5/12/2003 | Certificate of Facts | Jay Link (Client) | Prosauer Rose LLP | Link Snacks Inc. (Client Affiliate) | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192378 | TAX0192378 | 5/12/2003 | Certificate of Facts | Troy Link (Client) | Prosauer Rose LLP | Link Snacks Inc. (Client Entity) | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0192350 | TAX0192351 | 5/7/2003 | Certificate of Facts | Jay B. Wies (Client) | Prosauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192259 | TAX0192259 | 5/7/2003 | Certificate of Facts | Jay B. Wies (Client) | Prosauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192412 | TAX0192414 | 5/12/2003 | Email | Richard Basuk, Esq. (Prosauer Rose LLP) | Fax: Richard Basuk, Esq. (Prosauer Rose LLP); Certificate of Facts; Prosauer Rose LLP | n/a | Correspondence enclosing certificate of facts regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192388 | TAX0192388 | 1/13/2004 | Email | Brad Berman, Esq. (Prosauer Rose LLP) | Brad Berman, Esq. (Prosauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0192429 | TAX0192429 | 5/12/2003 | Fax enclosing Certificate of Facts | Fax: Lisa Hayes (Client Affiliate) | Fax: Richard Basuk, Esq. (Prosauer Rose LLP): Certificate of Facts; Prosauer Rose LLP | n/a | Correspondence enclosing certificate of facts regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192433 | TAX0192435 | 5/10/2003 | Letter | Richard Basuk, Esq. (Prosauer Rose LLP) | Karen A. Bowman (Client); Frank T. Complain (Client); Richard J. How (Client); Michael G. Bellora (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0192421 | TAX0192423 | 6/1/2003 | Fax enclosing Certificate of Facts | Fax: Lisa Hayes (Client Affiliate), Raegan M. Crawford (Client) | Fax: Richard Basuk, Esq. (Prosauer Rose LLP): Certificate of Facts; Prosauer Rose LLP | n/a | Correspondence enclosing certificate of facts regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192417 | TAX0192419 | 5/12/2003 | Email enclosing Certificate of Facts | Fax: Lisa Hayes (Client Affiliate), Raegan M. Crawford (Client) | Fax: Richard Basuk, Esq. (Prosauer Rose LLP) (Client) | n/a | Correspondence enclosing federal income tax consequences regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192443 | TAX0192449 | 5/12/2003 | Email | Yvonne Alvarado (Prosauer Rose LLP) | Leslie Douglas, Yvonne Alvarado (Prosauer Rose LLP) | Richard Basuk, Esq. (Prosauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client Work Product |

Prosauer Rose LLP Privilege Log
Subject RC § 6103 and FRE 408

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGBO | ENDBO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0192452 | TAX0192454 | 5/10/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Karen A. Bowman (Client); Bruce J. Joffe (Client); Richard J. How (Client); Michael G. Bellos (Client) | Helios Financial LLC | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0192455 | TAX0192456 | 5/12/2003 | Certificate of Facts | Michael G. Bellos (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Work Product |
| TAX0192486 | TAX0192486 | 5/12/2003 | Email | Richard Basuk, Esq. (Proskauer Rose LLP) | Yvonne Alvarado (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client |
| TAX0192501 | TAX0192502 | 5/12/2003 | Certificate of Facts | John McNicholas (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0192505 | TAX0192505 | 5/12/2003 | Email | Richard Basuk, Esq. (Proskauer Rose LLP) | Leslie Dougiello, Yvonne Alvarado (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192508 | TAX0192509 | 5/12/2003 | Certificate of Facts | Joseph I. Crawford (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0192510 | TAX0192510 | 5/12/2003 | Email | Ellal (Proskauer Rose LLP) | Richard Basuk, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0192511 | TAX0192513 | 5/12/2003 | Fax | Joseph I. Crawford (Client) | Richard Basuk, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192550 | TAX0192550 | 5/9/2003 | Email | Richard Basuk, Esq. (Proskauer Rose LLP) | Yvonne Alvarado (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192551 | TAX0192551 | 1/13/2004 | Letter | Richard Basuk, Esq. (Proskauer Rose LLP) | Yvonne Alvarado (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192605 | TAX0192605 | 5/7/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Karen A. Bowman (Client); Bruce J. Joffe (Client); Frank T. Compani (Client); Richard J. How (Client); Michael G. Bellos (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192606 | TAX0192607 | n/a | Certificate of Facts | Michael G. Bellos (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0192608 | TAX0192610 | 5/7/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Karen A. Bowman (Client); Bruce J. Joffe (Client); Richard J. How (Client); Michael G. Bellos (Client) | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0192629 | TAX0192630 | 5/1/2003 | Certificate of Facts | John McNicholas (Client) | Proskauer Rose LLP | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0192633 | TAX0192634 | 5/1/2003 | Certificate of Facts | Reagan M. Crawford (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0192666 | TAX0192667 | 5/1/2003 | Certificate of Facts | John Link (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0192668 | TAX0192669 | 5/1/2003 | Certificate of Facts | Jay B. Weis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0192670 | TAX0192671 | 5/1/2003 | Certificate of Facts | Jay Link (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0192672 | TAX0192673 | 5/1/2003 | Certificate of Facts | Erik J. Weis (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0192674 | TAX0192675 | 5/1/2003 | Certificate of Facts | Troy Link (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0192713 | TAX0192714 | 5/1/2003 | Certificate of Facts | Jay Link (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0192760 | TAX0192761 | 4/22/2003 | Email | Matthew Sakraff, Esq. (Proskauer Rose LLP) | Phil Kampf (Helios Financial LLC) | Brad Berman, Esq., Richard Basuk, Esq., Ira Akselrad, Esq (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction. | Work Product |
| TAX0193036 | TAX0193116 | n/a | Legal Opinion | Proskauer Rose LLP | Frank T. Compani (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0193119 | TAX0193196 | n/a | Legal Opinion | Proskauer Rose LLP | Michael G. Bellos (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |

Privileged and Confidential
Prepared in Anticipation of Litigation

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPIES | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0193199 | TAX0193278 | n/a | Legal Opinion | Proskauer Rose LLP | Karen A. Bowman (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0193279 | TAX0193358 | n/a | Legal Opinion | Proskauer Rose LLP | Bruce J. Jorth (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0193442 | TAX0193524 | 2003 | Legal Opinion | Proskauer Rose LLP | John Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0193525 | TAX0193607 | 2003 | Legal Opinion | Proskauer Rose LLP | Troy Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0193623 | TAX0193624 | 3/25/2003 | Email | Matthew Saltoff, Esq. (Proskauer Rose LLP) | Brad Berman, Esq., Richard Basuk, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0193624 | TAX0193624 | 1/14/2004 | Correspondence | Proskauer Rose LLP | n/a | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0193626 | TAX0193627 | 8/27/2002 | Certificate of Facts | Richard J. How (Client) | n/a | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0193659 | TAX0193659 | 8/27/2002 | Certificate of Facts | Steven Elbaum (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0193660 | TAX0193660 | 8/27/2002 | Email | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0194520 | TAX0194551 | 4/29/2003 | Legal Opinion | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0196500 | TAX0196500 | 3/21/2003 | Email | Matthew Saltoff, Esq. (Proskauer Rose LLP) | Richard Basuk, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0196524 | TAX0196524 | 3/21/2003 | Email | Matthew Saltoff, Esq. (Proskauer Rose LLP) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0196847 | TAX0196849 | n/a | Certificate of Facts | Trilogy Investments Ltd. (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0196852 | TAX0196852 | 3/1/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0196853 | TAX0196854 | 3/1/2003 | Certificate of Facts | Richard J. How (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0197411 | TAX0197491 | 4/29/2003 | Legal Opinion | Proskauer Rose LLP | Frank T. Complain (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0197660 | TAX0197743 | 4/29/2003 | Legal Opinion | Proskauer Rose LLP | Bruce J. Jorth (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-ClientWork Product |
| TAX0197495 | TAX0197496 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Erik J. Wies (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0197747 | TAX0197748 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Erik J. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0197749 | TAX0197826 | 5/12/2003 | Legal Opinion | Proskauer Rose LLP | Jay B. Wies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0197829 | TAX0197910 | 4/29/2003 | Legal Opinion | Proskauer Rose LLP | The Irrevocable Trust for Christopher J. Thies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0197573 | TAX0197659 | 5/12/2003 | Legal Opinion | Proskauer Rose LLP | Joseph I. Crawford (Client), Crawford Steven B Hicks Inc. (Client Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0197915 | TAX0197916 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Reagan M. Crawford (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0197917 | TAX0197999 | 5/13/2003 | Legal Opinion | Proskauer Rose LLP | Troy Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0198087 | TAX0198086 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Troy Link (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0198088 | TAX0198176 | 5/13/2003 | Legal Opinion | Proskauer Rose LLP | Troy Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0198622 | TAX0198624 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Michael G. Beldock (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client Work Product |

Privileged and Confidential
Prepared in Anticipation of Litigation
Attorney Work Product

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0199825 | TAX0199702 | 5/12/2003 | Legal Opinion | Proskauer Rose LLP | Michael G. Berkos (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0198706 | TAX0198702 | 5/19/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | John Link (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0198787 | TAX0198707 | 6/6/2003 | Legal Opinion | Proskauer Rose LLP | John Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0198781 | TAX0198787 | 5/19/2003 | Legal Opinion | Proskauer Rose LLP | John Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0198923 | TAX0198923 | 2/7/2001 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0198924 | TAX0198934 | 3/12/2003 | Memorandum | Proskauer Rose LLP | Biraj Schal (Client) | n/a | Memorandum regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0198935 | TAX0198935 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Biraj Schal (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0198936 | TAX0198948 | n/a | Memorandum | Proskauer Rose LLP | n/a | n/a | Memorandum regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0198953 | TAX0198953 | 3/12/2003 | Legal Opinion | Proskauer Rose LLP | Richard J. How (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0199772 | TAX0199350 | 3/18/2003 | Legal Opinion | Proskauer Rose LLP | Richard J. How (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0200158 | TAX0200237 | 4/29/2003 | Legal Opinion | Proskauer Rose LLP | William L. Erb (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0200241 | TAX0200332 | 4/29/2003 | Legal Opinion | Proskauer Rose LLP | Dennis W. Thies (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0200577 | TAX0200576 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Jay Link (Client) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0200679 | TAX0200666 | 5/13/2003 | Legal Opinion | Proskauer Rose LLP | Jay Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0200672 | TAX0200666 | 4/29/2003 | Legal Opinion | Proskauer Rose LLP | Richard J. How (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client |
| TAX0200750 | TAX0200757 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Richard J. How (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0200159 | TAX0200638 | 5/12/2003 | Legal Opinion | Proskauer Rose LLP | John McNicholas (Client); Crawford Slevin & Hicks Inc. (Client Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product Work |
| TAX0200739 | TAX0208772 | 6/18/2001 | Legal Opinion | Proskauer Rose LLP | John McNicholas (Client); Crawford Slevin & Hicks Inc. (Client Entity) | n/a | Legal opinion regarding federal income tax consequences of transaction. | Work Product |
| TAX0202739 | n/a | n/a | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0242273 | TAX0242274 | 9/29/2000 | Legal Opinion | Proskauer Rose LLP | David Schwartz (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0242275 | TAX0242275 | 9/29/2000 | Legal Opinion | Proskauer Rose LLP | David Schwartz (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0244608 | TAX0244852 | 4/29/2002 | Legal Opinion | Proskauer Rose LLP | William Paley (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0244683 | TAX0244758 | n/a | Legal Opinion | Jane Zaretsky Dynasty Trust (Client) | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product Work |
| TAX0244840 | TAX0244914 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Douglas Paley (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0245056 | TAX0245132 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Richard Portillo (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0245209 | TAX0245279 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Robert W. Cole (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0245282 | TAX0245283 | 4/1/2002 | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0245286 | TAX0245286 | 4/1/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Richard Portillo (Client) | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0245560 | TAX0245654 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Steven J. Paley (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0246133 | TAX0246134 | 4/1/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

Proskauer Rose LLP Privilege Log
Subject IRC § 6103 and FRE 408

NY1 1103770 v1

Privileged and Confidential
Prepared in Anticipation of Litigation

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPIEE | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| TAX02/46135 | TAX02/46137 | 4/1/2002 | Certificate of Facts | Ronald Cassil (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX02/46139 | TAX02/46212 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Douglas Piley (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX02/46223 | n/a | n/a | Legal Opinion | Proskauer Rose LLP | William Paley (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX02/46459 | TAX02/46460 | 9/24/2002 | Email | Janet Korins, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq., Apryl Hand, Esq., Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX02/46460 | TAX02/46460 | 9/20/2002 | Email | Apryl Hand, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX02/46791 | TAX02/46794 | 4/15/2002 | Certificate of Facts | William P. Butler (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX02/46795 | TAX02/46796 | 4/15/2002 | Certificate of Facts | Corporate Realty and Investment Corp. (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX02/46853 | TAX02/46853 | 3/14/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | Correspondence in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX02/46855 | TAX02/46855 | 3/14/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX02/46857 | TAX02/46857 | 3/14/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX02/46861 | TAX02/46858 | 3/14/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX02/47169 | TAX02/47169 | 1/29/2004 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | n/a | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| TAX02/47175 | TAX02/47176 | 3/7/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX02/47177 | TAX02/47177 | 3/7/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX02/47188 | TAX02/47189 | 3/7/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | n/a | Janet Korins, Esq, Ira Akselrad, Esq. (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX02/47831 | TAX02/47834 | 4/15/2002 | Certificate of Facts | J. W. Blackburn (Client)/ Corporate Companies Inc. (Client Affiliate) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX02/47835 | TAX02/47836 | 4/15/2002 | Certificate of Facts | J. W. Blackburn (Client Affiliate) | Proskauer Rose LLP | Helios Financial LLC | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX02/48469 | TAX02/48470 | 3/7/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| TAX02/48471 | TAX02/48472 | 1/30/2004 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| TAX02/48484 | TAX02/48484 | 3/7/2003 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| TAX02/48486 | TAX02/48486 | 3/7/2003 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX02/50015 | TAX02/50015 | 3/10/2003 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX02/50018 | TAX02/50018 | 3/10/2003 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX02/50020 | TAX02/50020 | 3/10/2003 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX02/50025 | TAX02/50025 | 3/10/2003 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX02/50038 | TAX02/50041 | 3/10/2003 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |
| TAX02/50040 | TAX02/50041 | 3/10/2003 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client/ Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

Proskauer Rose LLP Privilege Log
Subject IRC § 6103 and FRE 408

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0250048 | TAX0250049 | 3/10/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0250049 | TAX0250049 | 1/30/2004 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0250540 | TAX0250541 | n/a | Email | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0250542 | TAX0250544 | n/a | Certificate of Facts | Ronald J. Cresalia (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0250549 | TAX0250626 | n/a | Legal Opinion | Proskauer Rose LLP | William Paley (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0250712 | TAX0250786 | n/a | Legal Opinion | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0250804 | TAX0250837 | n/a | Legal Opinion | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0250928 | TAX0251011 | 3/1/2001 | Legal Opinion | Proskauer Rose LLP | Douglas Paley (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Work Product |
| TAX0251022 | TAX0251083 | n/a | Legal Opinion | Proskauer Rose LLP | Richard Portilla (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0251013 | TAX0251014 | n/a | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0251017 | TAX0251017 | n/a | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0251098 | TAX0251179 | 4/4/2002 | Email enclosing Certificate of Facts | Email: Apryl Hand, Esq. (Proskauer Rose LLP); Certificate of Facts, Martin Hawkes (Co-investor) | Email: Michael Swieder, Esq. (Proskauer Rose LLP); Certificate of Facts: Proskauer Rose LLP | n/a | Correspondence enclosing certificate of facts regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0251180 | TAX0251184 | n/a | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0251181 | TAX0251181 | n/a | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0251182 | TAX0251182 | n/a | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0251183 | TAX0251184 | n/a | Certificate of Facts | Martin Hawkes (Co-investor) | Richard Portilla (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0251189 | TAX0251190 | n/a | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0251336 | TAX0251415 | n/a | Legal Opinion | Proskauer Rose LLP | Robert W. Cole (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0251427 | TAX0251506 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Robert W. Cole (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client |
| TAX0251513 | TAX0251514 | 4/5/2002 | Certificate of Facts | John A. McNeill, Jr. (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client |
| TAX0251520 | TAX0251521 | 4/5/2002 | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0251682 | TAX0251694 | 4/2/2002 | Email enclosing Certificate of Facts | Email: Orrin Tilevitz (Diversified Group Inc.), Certificate of Facts, William P. Butler (Client) | Email: Michael Swieder, Esq. (Proskauer Rose LLP); Certificate of Facts: Proskauer Rose LLP | Email: Elizabeth Jung (Diversified Group Inc.) | Correspondence enclosing certificate of facts regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0251683 | TAX0251684 | 4/5/2002 | Certificate of Facts | William P. Butler (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0251692 | TAX0251693 | 4/5/2002 | Certificate of Facts | Douglas Paley (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0251697 | TAX0251697 | 4/5/2002 | Certificate of Facts | Samuel Maloney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |

NY1 1103770 v1

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

Proskauer Rose LLP Privilege Log
Subject RC § 6103 and FRE 408

| BEGBNO | ENDBNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | CCOPIEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX025166 8 | TAX025166 | 4/9/2002 | Email attaching Certificate of Facts | Email: Elizabeth Jung (Diversified Group Inc.), Certificate of Facts: William Paley (Client) | Email: Michael Swieder, Esq. (Proskauer Rose LLP), Certificate of Facts: William Paley (Client) | Fax: Omri Tawriz (Diversified Group Inc.) | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction. | Attorney/Client/ Work Product |
| TAX025170 1 | TAX025170 | 4/5/2002 | Certificate of Facts | William Paley (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney/Client/ Work Product |
| TAX025170 6 | TAX025170 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney/Client Work Product |
| TAX025170 7 | TAX025170 | 4/9/2002 | Email | Elizabeth Jung (Diversified Group Inc.) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney/Client/ Work Product |
| TAX025172 0 | TAX025172 | 4/9/2002 | Certificate of Facts | Apryl Hand, Esq. (Proskauer Rose LLP) | Proskauer Rose LLP | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney/Client/ Work Product |
| TAX025172 2 | TAX025172 | 4/5/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | Diversified Group Inc. | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney/Client/ Work Product |
| TAX025172 5 | TAX025172 | 4/9/2002 | Email | Elizabeth Jung (Diversified Group Inc.) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney/Client/ Work Product |
| TAX025182 7 | TAX025182 | 4/9/2002 | Legal Opinion | Proskauer Rose LLP | Joseph Francis (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX025174 0 | TAX025174 | 4/9/2002 | Email | Elizabeth Jung (Diversified Group Inc.) | Michael Swieder, Esq. (Proskauer Rose LLP) | Omri Tawriz (Diversified Group Inc.) | Correspondence regarding federal income tax consequences of transaction. | Attorney/Client/ Work Product |
| TAX025174 4 | TAX025174 | 4/9/2002 | Email enclosing Legal Opinion | Email: Elizabeth Jung (Diversified Group Inc.), Legal Opinion: Proskauer Rose LLP | Email: Michael Swieder, Esq., Legal Opinion: William Paley (Client) | Email: Omri Tawriz (Diversified Group Inc.) | Correspondence regarding federal income tax consequences of transaction. | Attorney/Client Work Product |
| TAX025173 3 | TAX025173 | 1/29/2004 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Matthew Sklodin, Esq., Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX025175 5 | TAX025175 | 4/5/2002 | Email | Tammy Fried, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX025182 2 | TAX025182 | 3/10/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX025324 5 | TAX025324 | 3/10/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | Omri Tawriz (Diversified Group Inc.) | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX025324 3 | TAX025324 | 1/29/2004 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX025324 4 | TAX025324 | 3/10/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX025364 2 | TAX025364 | 1/29/2004 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX025364 6 | TAX025364 | 3/10/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX025326 1 | TAX025326 | 1/29/2004 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX025326 9 | TAX025326 | 3/10/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX025328 7 | TAX025328 | 3/12/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX025338 7 | TAX025338 | 4/2/2002 | Email enclosing Legal Opinion | Email: Elizabeth Jung (Diversified Group Inc.), Legal Opinion: Proskauer Rose LLP | Email: Michael Swieder, Esq. (Proskauer Rose LLP), Legal Opinion: William Paley (Client) | Email: Omri Tawriz (Diversified Group Inc.) | Correspondence enclosing legal opinion regarding federal income tax consequences | Work Product |
| TAX025382 8 | TAX025382 | 1/29/2004 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax | Attorney-Client |
| TAX025442 2 | TAX025442 | 4/25/2003 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income | Attorney-Client |
| TAX025442 3 | TAX025442 | 1/29/2004 | Email | Janet Korins, Esq. (Proskauer Rose LLP) | Apryl Hand, Esq., Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income | Attorney-Client Work Product |
| TAX025439 | TAX025439 | 9/24/2002 | Email | | | | | |

NY1 1103770 v1

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0254340 | TAX0254340 | 9/20/2002 | Email | Janet Korins, Esq. (Proskauer Rose LLP) | Apryl Hand, Esq., Michael Swieder, Esq., Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| TAX0254578 | TAX0254579 | 4/5/2002 | Email | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| TAX0254613 | TAX0254616 | 4/15/2002 | Certificate of Facts | J.W. Blackham (Client Affiliate); Corporate Realty & Investment Corp | Proskauer Rose LLP | Helios Financial LLC | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| TAX0254617 | TAX0254618 | 4/15/2002 | Certificate of Facts | Corporate Companies Inc. (Client Entity) | Proskauer Rose LLP | Helios Financial LLC | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| TAX0254896 | TAX0254896 | 3/26/2002 | Email | Tammy Fried, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq., Michael Siskoff, Esq., Apryl Hand, Esq., Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0254909 | TAX0254909 | 3/26/2002 | Email | Tammy Fried, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq., Apryl Hand, Esq., Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0254910 | TAX0254910 | 3/26/2002 | Email | Ira Akselrad, Esq. (Proskauer Rose LLP) | Apryl Hand, Esq., Michael Siskoff, Esq., Michael Swieder, Esq., Tammy Fried, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0254912 | TAX0254912 | 3/22/2002 | Email | Tammy Fried, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0254921 | TAX0254906 | 3/20/2001 | Legal Opinion | Proskauer Rose LLP | John A. McNeill, Jr. (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| TAX0254591 | TAX0254154 | 3/20/2002 | Legal Opinion | Proskauer Rose LLP | Richard Slabella (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| TAX0255155 | TAX0255155 | 3/20/2001 | Legal Opinion | Proskauer Rose LLP | Ronald B. McNeill (Client) | n/a | Legal opinion regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| TAX0255194 | TAX0255198 | 3/20/2001 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| TAX0255199 | TAX0255229 | 3/20/2001 | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| TAX0255226 | TAX0255256 | 3/19/2001 | Email | Orrin Tilevitz (Diversified Group Inc.); Michael Swieder, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Work Product |
| TAX0255264 | TAX0255265 | 3/20/2002 | Email | Orrin Tilevitz (Diversified Group Inc.) | Michael Swieder, Esq. (Proskauer Rose LLP) | n/a | Correspondence in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Work Product |
| TAX0255283 | TAX0255283 | 3/14/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0255378 | TAX0255382 | 12/31/2001 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0255404 | TAX0255411 | 12/31/2001 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0255424 | TAX0255424 | 11/27/2001 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0255430 | TAX0255430 | 7/19/2000 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0255484 | TAX0255484 | 11/27/2001 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0255488 | TAX0255488 | 7/19/2000 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0255519 | TAX0255519 | 3/12/2002 | Correspondence | Proskauer Rose LLP | n/a | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0260831 | TAX0260840 | 7/9/2002 | Attorney Notes | n/a | n/a | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0265803 | TAX0265924 | n/a | Legal Opinion | Proskauer Rose LLP | n/a | n/a | Legal opinion regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0265925 | TAX0265927 | 10/16/2001 | Legal Opinion | Proskauer Rose LLP | Jon B. Keller (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPIEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0265959 | TAX0265959 | 11/5/2002 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swider, Esq (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney Work Product |
| TAX0265960 | TAX0265960 | 11/6/2002 | Email | Ira Akselrad, Esq. (Proskauer Rose LLP) | Michael Swider, Esq, Michael Gaswirth, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney Work Product |
| TAX0265961 | TAX0265961 | 1/5/2002 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq., Michael Swider, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0266181 | TAX0266181 | 12/21/2002 | Attorney Notes | Proskauer Rose LLP | n/a | n/a | Attorney's notes regarding federal income tax | Attorney-Client |
| TAX0266185 | TAX0266185 | 12/21/2001 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0266186 | TAX0266186 | 12/20/2001 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swider, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0266286 | TAX0266286 | 10/19/2001 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swider, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0266294 | TAX0266295 | 10/15/2001 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swider, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0266295 | TAX0266295 | 10/15/2001 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swider, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0266303 | TAX0266303 | 12/11/2001 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swider, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0266304 | TAX0266304 | 12/11/2001 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swider, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| TAX0266691 | TAX0266691 | 12/11/2001 | Email | Steven J. Paley (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0266814 | TAX0266815 | 4/5/2002 | Certificate of Facts | Douglas Paley (Client) | Proskauer Rose LLP | Diversified Group Inc. | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0281562 | TAX0281563 | 4/25/2002 | Certificate of Facts | Ronald Casull (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0281566 | TAX0281566 | 4/5/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0281595 | TAX0281595 | 4/1/2002 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0281607 | TAX0281616 | 1/1/2002 | Certificate of Facts | Jon B. Kutler (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0281617 | TAX0281618 | 1/1/2002 | Certificate of Facts | Jon B. Kutler (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0281619 | TAX0281619 | 1/1/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0281631 | TAX0281632 | 1/1/2002 | Certificate of Facts | Kwaiakikua Investments LLC (Client Affiliate) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0281633 | TAX0281633 | 1/1/2002 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0281635 | TAX0281635 | 1/1/2002 | Certificate of Facts | JBK Trading (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0281644 | TAX0281644 | 1/1/2002 | Certificate of Facts | Kwaiakikua Investments LLC (Client Affiliate) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0281645 | TAX0281646 | 12/1/2001 | Certificate of Facts | Kwaiakikua Investments LLC (Client Affiliate) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| TAX0281647 | TAX0281647 | 12/1/2001 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPIED | DESCRIPTION | GROUND(S) |
|---|---|---|---|---|---|---|---|---|
| TAX0281649 | TAX0281658 | 12/17/2001 | Certificate of Facts | JBK Trading (Client Entity) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney Work Product |
| TAX0281659 | TAX0281660 | 12/17/2001 | Certificate of Facts | Kealakekua Investments LLC (Client Affiliate) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney Work Product |
| TAX0281661 | TAX0281661 | 12/1/2001 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney Work Product |
| TAX0281683 | TAX0281685 | 12/29/2000 | Certificate of Facts | Glenwood Holdings LLC (Client); Hiddenbrook Holdings LLC (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney Work Product |
| TAX0282861 | TAX0282941 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | RN Investments LLC (Client); Michael Katz (Client Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0282943 | TAX0283023 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Michael Katz (Client Affiliate); RN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0283025 | TAX0283105 | 4/1/2002 | Legal Opinion | Proskauer Rose LLP | Michael Katz (Client Affiliate); RN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0283106 | TAX0283186 | 4/1/2002 | Legal Opinion | Proskauer Rose LLP | Michael Katz (Client Affiliate); RN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0283190 | TAX0283270 | 4/1/2002 | Legal Opinion | Proskauer Rose LLP | SN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0283356 | TAX0283437 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | SN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0283272 | TAX0283354 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Michael Katz (Client Affiliate); RN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0283439 | TAX0283520 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | SN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0283522 | TAX0283603 | 4/1/2002 | Legal Opinion | Proskauer Rose LLP | SN Investments LLC (Client); Michael Katz (Client Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0283688 | TAX0283688 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | SN Investments LLC (Client); Michael Katz (Client Affiliate) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0283690 | TAX0283773 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | NS Investments LLC (Client Entity); Michael Katz (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0283775 | TAX0283854 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | Ronald Cassuti (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0283856 | TAX0283935 | 4/1/2002 | Legal Opinion | Proskauer Rose LLP | Ronald Cassuti (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0283937 | TAX0284018 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Ronald Cassuti (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0284020 | TAX0284101 | 3/1/2002 | Legal Opinion | Proskauer Rose LLP | AN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0284103 | TAX0284184 | 4/1/2002 | Legal Opinion | Proskauer Rose LLP | AN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0284186 | TAX0284267 | 4/1/2002 | Legal Opinion | Proskauer Rose LLP | AN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0284269 | TAX0284352 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Michael Katz (Client Affiliate); AN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0284639 | TAX0284719 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Michael Katz (Client Affiliate); AN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285606 | TAX0285607 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | John McNicholas (Client); Michael Crawford (Client); Steven B. Hecks Inc. (Client Affiliate) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0285608 | TAX0285609 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Joseph I. Crawford (Client) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285610 | TAX0285611 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | John Link (Client) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285612 | TAX0285613 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Karen A. Bowman (Client) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285614 | TAX0285615 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Jay B Weis (Client) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285616 | TAX0285617 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Richard J. How (Client) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285618 | TAX0285619 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Reagan M. Crawford (Client) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285620 | TAX0285621 | 6/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Michael G. Berloce (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client Work Product |

Proskauer Rose LLP Privilege Log
Subject IRC § 6103 and FRE 408

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| TAX0285622 | TAX0285622 | 5/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Erik J. Weiss (Client) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285624 | TAX0285625 | 5/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Jay Link (Client) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285626 | TAX0285627 | 5/6/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Troy Link (Client) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285631 | TAX0285632 | 5/12/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | John Link (Client), Troy Link (Client), Link Snacks Inc. (Client Entity) | n/a | Correspondence regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285633 | TAX0285634 | 5/12/2003 | Certificate of Facts | Troy Link (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285635 | TAX0285636 | 5/10/2003 | Letter | Jay Link (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285638 | TAX0285640 | 5/10/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Karen A. Bowman (Client); Bruce J. Jorth (Client); Richard J. How (Client); Frank T. Comjean (Client) | Helios Financial LLC | Correspondence in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Work Product |
| TAX0285643 | TAX0285645 | 5/12/2003 | Fax enclosing Certificate of Facts | Joseph I. Crawford (Client) | Fax; Richard Batuk, Esq. (Proskauer Rose LLP); Certificate of Facts; Proskauer Rose LLP | n/a | Correspondence enclosing certificate of facts regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285644 | TAX0285645 | 5/12/2003 | Certificate of Facts | Joseph I. Crawford (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client |
| TAX0285649 | TAX0285650 | 5/1/2003 | Certificate of Facts | Jay B. Weiss (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285651 | TAX0285652 | 5/7/2003 | Certificate of Facts | Erik J. Weiss (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285677 | TAX0285677 | 4/29/2003 | Certificate of Facts | Samuel Mahoney (Co-Investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285678 | TAX0285678 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-Investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285704 | TAX0285704 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-Investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285708 | TAX0285708 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-Investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285712 | TAX0285712 | 4/1/2003 | Certificate of Facts | Martin Hawkes (Co-Investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285718 | TAX0285718 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-Investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285724 | TAX0285724 | 4/11/2003 | Certificate of Facts | Samuel Mahoney (Co-Investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285728 | TAX0285728 | 4/11/2003 | Certificate of Facts | Samuel Mahoney (Co-Investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax. | Attorney-Client/ Work Product |
| TAX0285732 | TAX0285732 | 4/11/2003 | Certificate of Facts | Samuel Mahoney (Co-Investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285736 | TAX0285736 | 4/11/2003 | Certificate of Facts | Samuel Mahoney (Co-Investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285740 | TAX0285740 | 4/11/2003 | Certificate of Facts | Samuel Mahoney (Co-Investor) | | | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |

Privileged and Confidential
Prepared in Anticipation of Litigation

| RECORD | BEGDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPIED | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| TAX0285746 | TAX0285746 | 4/11/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0285750 | TAX0285750 | 4/11/2003 | Certificate of Facts | Samuel Mahoney (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0285778 | TAX0285770 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/Work Product |
| TAX0285784 | TAX0285778 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0285788 | TAX0285784 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding consequences of client's transaction. | Attorney-Client |
| TAX0285792 | TAX0285788 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0285798 | TAX0285792 | 4/11/2003 | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0285804 | TAX0285799 | 4/9/2003 | Certificate of Facts | Williams L. Erb (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0285806 | TAX0285805 | 20030313 | Letter | Proskauer Rose LLP | Karen A. Bowman (Client); Frank T. Compaini (Client); Richard J. How (Client); Michael O. Beltsos (Client) | n/a | Correspondence regarding federal income tax consequences of transactions. | Attorney-Client |
| TAX0285817 | TAX0285807 | 4/10/2003 | Certificate of Facts | Karen A. Bowman (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client |
| TAX0285819 | TAX0285818 | 3/31/2003 | Certificate of Facts | Richard J. How (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client |
| TAX0285821 | TAX0285822 | 4/9/2003 | Certificate of Facts | Dennis W. Thies (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0285823 | TAX0285824 | 4/9/2003 | Certificate of Facts | Irrevocable Trust for Christopher J. Thies (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0285828 | TAX0285830 | 4/9/2003 | Certificate of Facts | Irrevocable Trust for Dennis P. Thies (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0285829 | TAX0285830 | 4/9/2003 | Certificate of Facts | Wendy Klein (Client Affiliate) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0285831 | TAX0285832 | 3/1/2003 | Certificate of Facts | Frank T. Compaini (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/Work Product |
| TAX0285878 | TAX0285878 | n/a | Certificate of Facts | Bruce J. Josh (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |
| TAX0285879 | TAX0285879 | 4/9/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | William L. Erb (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0285880 | TAX0285879 | 4/9/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | William L. Erb (Client) | n/a | Correspondence regarding transaction. | Attorney-Client/Work Product |
| TAX0285882 | TAX0285881 | 12/12/2002 | Certificate of Facts | William L. Erb (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/Work Product |
| TAX0285890 | TAX0285890 | 4/9/2003 | Letter | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/Work Product |
| TAX0285881 | TAX0285892 | 2003 | Letter | Proskauer Rose LLP | William L. Erb (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/Work Product |
| TAX0285896 | TAX0285896 | 3/31/2003 | Letter | Ira Akselrad, Esq. (Proskauer Rose LLP) | Michael O. Beltsos (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

Proskauer Rose LLP Privilege Log
Subject RC § 6103 and FRE 408

| SECOND BATESNO | BATESNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0285899 | TAX0285899 | n/a | Letter | Michael G. Belluca (Client) | Proskauer Rose LLP | n/a | Correspondence regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285900 | TAX0285900 | 2003 | Certificate of Facts | Michael G. Belluca (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285901 | TAX0285901 | 3/31/2003 | Letter | Absehed, Ira | Karen A. Bowman (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285902 | TAX0285902 | 2003 | Legal Opinion | Proskauer Rose LLP | Karen A. Bowman (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285903 | TAX0285903 | n/a | Certificate of Facts | Karen A. Bowman (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285904 | TAX0285904 | 3/31/2003 | Letter enclosing Legal Opinion | Letter: Ira Absehed, Esq. (Proskauer Rose LLP) | Letter: Frank T. Compain (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285905 | TAX0285905 | 2003 | Legal Opinion | Proskauer Rose LLP | Frank T. Compain (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285906 | TAX0285906 | 3/22/2003 | Certificate of Facts | Frank T. Compain (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285907 | TAX0285907 | 3/31/2003 | Letter enclosing Legal Opinion | Letter: Ira Absehed, Esq. (Proskauer Rose LLP) | Letter: Richard J. How (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285908 | TAX0285908 | 2003 | Legal Opinion | Proskauer Rose LLP | Richard J. How (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285909 | TAX0285909 | 3/20/2003 | Certificate of Facts | Richard J. How (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285910 | TAX0285910 | 3/31/2003 | Letter enclosing Legal Opinion | Letter: Ira Absehed, Esq. (Proskauer Rose LLP) | Letter: Bruce J. Jorth (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285911 | TAX0285911 | 3/25/2003 | Legal Opinion | Proskauer Rose LLP | Bruce J. Jorth (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285912 | TAX0285912 | 12/1/2002 | Certificate of Facts | Bruce J. Jorth (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285913 | TAX0285913 | 3/31/2003 | Letter enclosing Legal Opinion | Letter: Ira Absehed, Esq. (Proskauer Rose LLP) | Letter: Jay Link (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285914 | TAX0285914 | 3/25/2003 | Legal Opinion | Proskauer Rose LLP | Jay Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285915 | TAX0285915 | 10/21/2002 | Certificate of Facts | Jay Link (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285916 | TAX0285916 | 3/31/2003 | Letter enclosing Legal Opinion | Letter: Ira Absehed, Esq. (Proskauer Rose LLP) | Letter: John Link (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285917 | TAX0285917 | 3/25/2003 | Draft Legal Opinion | Proskauer Rose LLP | John Link (Client) | n/a | Draft legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client |
| TAX0285918 | TAX0285918 | 10/21/2002 | Certificate of Facts | John Link (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285919 | TAX0285919 | 3/31/2003 | Letter enclosing Legal Opinion | Letter: Ira Absehed, Esq. (Proskauer Rose LLP) | Letter: Troy Link (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285920 | TAX0285920 | 3/30/2003 | Legal Opinion | Proskauer Rose LLP | Troy Link (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285921 | TAX0285921 | 10/21/2002 | Certificate of Facts | Troy Link (Client) | Proskauer Rose LLP | n/a | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285922 | TAX0285922 | 3/31/2003 | Legal Opinion | Proskauer Rose LLP | Letter: John A. McNeil, Jr. (Client); McNeil Family Limited Partnership (Client Affiliate) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client/ Work Product |
| TAX0285923 | TAX0285923 | n/a | Legal Opinion | Proskauer Rose LLP | John A. McNeil (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client |

NY1 1103770 v1

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

Proskauer Rose LLP Privilege Log
Subject to IRC § 6103 and FRE 408

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0285928 | TAX0285928 | 3/26/2003 | Letter enclosing Legal Opinion | Letter: Ira Akselrad, Esq. (Proskauer Rose LLP) | Letter: Joseph I. Crawford (Client); Crawford Slevin & Hicks Inc. (Client Affiliate) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285929 | TAX0285929 | 3/26/2003 | Letter enclosing Legal Opinion | Letter: Ira Akselrad, Esq. (Proskauer Rose LLP) | Letter: Dennis W. Thies (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285930 | TAX0285930 | 3/26/2003 | Letter enclosing Legal Opinion | Letter: Ira Akselrad, Esq. (Proskauer Rose LLP) | Letter: Raegan M. Crawford (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285931 | TAX0285931 | 3/26/2003 | Letter enclosing Legal Opinion | Letter: Ira Akselrad, Esq. (Proskauer Rose LLP) | Letter: The Irrevocable Trust for Christopher J. Thies (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0286176 | TAX0286930 | 3/26/2003 | Letter enclosing Legal Opinion | Letter: Ira Akselrad, Esq. (Proskauer Rose LLP) | Letter: The Irrevocable Trust for Dennis W. Thies (Client); Thies & Steven W. Thies (Client Affiliate) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285933 | TAX0285933 | 3/29/2003 | Letter enclosing Legal Opinion | Letter: Ira Akselrad, Esq. (Proskauer Rose LLP) | Letter: William L. Erh (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285934 | TAX0285934 | 3/29/2003 | Letter enclosing Legal Opinion | Letter: Ira Akselrad, Esq. (Proskauer Rose LLP) | Letter: Jay B. Wies (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285935 | TAX0285935 | 3/29/2003 | Letter enclosing Legal Opinion | Letter: Ira Akselrad, Esq. (Proskauer Rose LLP) | Letter: Erik J. Wies (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285939 | TAX0285939 | 3/29/2003 | Letter enclosing Legal Opinion | Letter: Ira Akselrad, Esq. (Proskauer Rose LLP) | Letter: John J. McNicholas (Client); Crawford Slevin & Hicks Inc. (Client); Gary I Rosenbaum (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0286127 | TAX0286175 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Raj Rajaratnam (Client), Galleon Advisors, LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0286176 | TAX0286176 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | Galleon Advisors, LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0285940 | TAX0285940 | 3/26/2003 | Letter enclosing Legal Opinion | Letter: Ira Akselrad, Esq. (Proskauer Rose LLP) | Ronald Ciasulli (Client) | n/a | Correspondence enclosing legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0286052 | TAX0286053 | 4/5/2002 | Letter | Proskauer Rose LLP | Galleon Advisors, LLC (Client) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0286078 | TAX0286412 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | GN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0286287 | TAX0286290 | 10/14/1999 | Legal Opinion | James Haber (Diversified Group Inc.) | Galleon Management LP (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0286286 | TAX0286285 | 1/10/2000 | Memorandum | James Haber (Diversified Group Inc.) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Memorandum regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0286290 | TAX0286290 | 2/7/2000 | Legal Opinion | Proskauer Rose LLP | GN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0291461 | TAX0291546 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | SN Investments LLC (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0291546 | TAX0291630 | 4/5/2002 | Legal Opinion | Proskauer Rose LLP | Proskauer Rose LLP | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client/ Work Product |
| TAX0292400 | TAX0292401 | 4/5/2002 | Certificate of Facts | John A. McNeill, Jr. (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client/ Work Product |
| TAX0292405 | TAX0292406 | 3/26/2002 | Email | Orrin Tilevitz (Diversified Group Inc.) | Brad Berman, Esq. (Proskauer Rose LLP) | Apryl Hand, Esq., Ira Akselrad, Esq. (Proskauer Rose LLP; Elizabeth Jung (Diversified Group Inc.) | Correspondence in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Work Product |
| TAX0292407 | TAX0292407 | 3/25/2002 | Email | Apryl Hand, Esq. (Proskauer Rose LLP) | Brad Berman, Esq., Tammy Fried, Esq. (Proskauer Rose LLP) | n/a | Correspondence in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0292408 | TAX0292418 | 3/25/2002 | Certificate of Facts | John A. McNeill, Jr. (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0292821 | TAX0292821 | 3/29/2002 | Email | Apryl Hand, Esq. (Proskauer Rose LLP) | Brad Berman, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0292822 | TAX0292823 | n/a | Legal Opinion | Proskauer Rose LLP | Keith Stein (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction. | Attorney-Client |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGDOC | ENDDOC | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPIES | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| TAX0252904 | TAX0252904 | 3/26/2002 | Email | Apryl Hand, Esq. (Proskauer Rose LLP) | Orin Tievtz (Diversified Group Inc.) | Elizabeth Jung (Diversified Group Inc.), Ira Akselrad, Esq (Proskauer Rose LLP) | Correspondence in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction | Attorney Work Product |
| TAX0252967 | TAX0252970 | n/a | Legal Opinion | Proskauer Rose LLP | Keith Stein (Client) | n/a | Legal opinion regarding federal income tax consequences of client's transaction | Attorney-Client |
| TAX0253462 | TAX0253462 | 3/29/2002 | Email | Apryl Hand, Esq. (Proskauer Rose LLP) | Brad Berman, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0253467 | TAX0253469 | n/a | Certificate of Facts | Ronald J. Ciasulli (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client |
| TAX0253470 | TAX0253471 | n/a | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client |
| TAX0253473 | TAX0253474 | n/a | Certificate of Facts | Robert W. Cole (Client) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| TAX0253477 | TAX0253477 | n/a | Certificate of Facts | Martin Hawkes (Co-investor) | Proskauer Rose LLP | n/a | Executed certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Work Product |
| TAX0253525 | TAX0253525 | n/a | Attorney Notes | n/a | Ira Akselrad, Esq (Proskauer Rose LLP) | n/a | Attorney's notes regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| TAX0253528 | TAX0253533 | 10/30/2000 | Email | Martin Nissenbaum (Ernst & Young) | Matthew Stabloff, Esq., Ira Akselrad, Esq. (Proskauer Rose LLP), James Haber (Diversified Group Inc.), Richard Shapiro, Robert Coplan (Ernst & Young) | n/a | Correspondence in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction. | Work Product |
| TAX0253838 | TAX0253838 | 8/24/1999 | Message Log | John Shepherd (PacifiCorp) (Client) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client |
| TAX0253883 | TAX0253884 | 8/26/1999 | Message Log | Bob Principe (PacifiCorp) (Client) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0253973 | TAX0253974 | 10/28/1999 | Message Log | Marc Goldman (Client) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0253977 | TAX0253978 | 11/1/1999 | Message Log | Marc Schwartz (Client), Mark Suzuiak, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0254032 | TAX0254033 | 12/10/1999 | Message Log | Marc Schwartz (Client), Mark Suzuiak, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0254204 | TAX0254205 | 5/15/2000 | Message Log | Marc Goldman (Client) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0254245 | TAX0254245 | 6/22/2000 | Message Log | Marc Schwartz (Client) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0254433 | TAX0254434 | 2/5/2003 | Message Log | Michael Fulton (PacifiCorp) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0254781 | TAX0254782 | 2/20/2002 | Message Log | Michael Swelcke, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0254893 | TAX0254893 | 9/16/2002 | Message Log | Ronald Ciasulli (Client) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0254897 | TAX0254897 | 7/2/2002 | Message Log | Ronald Ciasulli (Client) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0254944 | TAX0254945 | 9/9/2002 | Message Log | Pat Shea (Client Affiliate) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0255107 | TAX0255107 | 3/17/2001 | Message Log | Matthew Stabloff, Esq., Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0255215 | TAX0255217 | 7/19/2001 | Message Log | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| TAX0255248 | TAX0255247 | 9/20/2001 | Message Log | Richard Sapiella (Client) | Ira Akselrad, Esq (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| 3849 | n/a | 4/29/2003 | Email attaching fax | Efax (Proskauer Rose LLP) | Ira Akselrad, Esq (Proskauer Rose LLP) | n/a | Correspondence attaching fax regarding federal income tax consequences of transaction. | Attorney-Client |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| SECOND | BROWN | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPIES | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| | n/a | 4/10/2003 | Fax enclosing Letter of Engagement and Certificate of Facts | Fax Karen A. Bowman (Client); Letter of Engagement and Certificate of Facts; Karen A. Bowman (Client), Bruce J. John (Client), Frank T. Comiano (Client), Richard J. Hew (Client), Michael G. Belfbex (Client) | Fax Ira Akselrad, Esq. (Proskauer Rose LLP); Letter of Engagement and Certificate of Facts; Proskauer Rose LLP | n/a | Correspondence enclosing certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client |
| 7754 | n/a | 4/9/2003 | Email | Matthew Sabloff, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence regarding federal income tax consequences of transaction. | Attorney-Client |
| 8765 | n/a | 4/10/2003 | Email attaching fax | Yvonne Alvarado (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | n/a | Correspondence attaching fax regarding federal income tax consequences of transaction. | Attorney-Client |
| 8785 | n/a | 2/25/2003 | Email attaching summaries of transaction | Ira Akselrad, Esq. (Proskauer Rose LLP) | Matthew Sabloff, Esq. (Proskauer Rose LLP) | n/a | Correspondence enclosing summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| | n/a | 2/25/2003 | Summary of Transaction | n/a | n/a | n/a | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| | n/a | | Summary of Transaction | n/a | n/a | n/a | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| | n/a | | Summary of Transaction | n/a | n/a | n/a | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| 8786 | n/a | 2/25/2003 | Email attaching summaries of transaction | Ira Akselrad, Esq. (Proskauer Rose LLP) | Matthew Sabloff, Esq. (Proskauer Rose LLP) | n/a | Correspondence enclosing summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| | n/a | | Summary of Transaction | n/a | n/a | n/a | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| | n/a | | Summary of Transaction | n/a | n/a | n/a | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| 8787 | n/a | 2/25/2003 | Email attaching summary of transaction | Ira Akselrad, Esq. (Proskauer Rose LLP) | Matthew Sabloff, Esq. (Proskauer Rose LLP) | n/a | Correspondence enclosing summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| | n/a | | Summary of Transaction | n/a | n/a | n/a | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| 8788 | n/a | 2/25/2003 | Email attaching summaries of transaction | Ira Akselrad, Esq. (Proskauer Rose LLP) | Matthew Sabloff, Esq. (Proskauer Rose LLP) | n/a | Correspondence enclosing summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| | n/a | | Summary of Transaction | n/a | n/a | n/a | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |

Privileged and Confidential
Prepared in Anticipation of Litigation

| RECORD | ENDBG | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPIED | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| 8789 | n/a | 2/25/2003 | Email attaching summaries of transaction | Ira Akselrad, Esq. (Proskauer Rose LLP) | Matthew Sablof, Esq. (Proskauer Rose LLP) | | Correspondence enclosing summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| | n/a | | Summary of Transaction | n/a | | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| | n/a | | Summary of Transaction | n/a | | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| 8790 | n/a | 2/25/2003 | Summary of Transaction | n/a | | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| 8791 | n/a | 2/25/2003 | Email attaching summaries of transaction | Ira Akselrad, Esq. (Proskauer Rose LLP) | Matthew Sablof, Esq. (Proskauer Rose LLP) | | Correspondence enclosing summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| | n/a | | Summary of Transaction | n/a | | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| | n/a | | Summary of Transaction | n/a | | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| | n/a | | Summary of Transaction | n/a | | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| 8792 | n/a | 2/25/2003 | Summary of Transaction | n/a | | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| 9405 | n/a | 4/10/2003 | Email attaching fax | Ira Akselrad, Esq. (Proskauer Rose LLP) | Yvonne Alvarado (Proskauer Rose LLP) | | Correspondence attaching fax regarding federal income tax consequences of transaction. | Attorney-Client Work Product |
| 9908 | n/a | 4/2/2003 | Fax enclosing Letter of Engagement and Certificate of Facts | Fax: Karen A. Bowman (Client); Letter of Engagement and Certificate of Facts: Karen A. Bowman (Client), Bruce J. Jorth (Client), Frank T. Compiani (Client), Richard J. Hoe (Client), Michael G. Sablof (Client) | Fax: Ira Akselrad, Esq. (Proskauer Rose LLP); Letter of Engagement and Certificate of Facts: Proskauer Rose LLP | | Correspondence enclosing certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client |
| 14765 | n/a | 9/10/2002 | Email | Matthew Sablof, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 14767 | n/a | 9/11/2002 | Email | April Hand, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 14781 | n/a | 9/20/2002 | Email | April Hand, Esq. (Proskauer Rose LLP) | Janet Korins, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 15273 | n/a | 9/24/2002 | Email | Janet Korins, Esq. (Proskauer Rose LLP) | April Hand, Esq. (Proskauer Rose LLP); Ira Akselrad, Esq., Michael Sweder, Esq., Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGBNO | ENDBNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 19855 | n/a | 3/7/2003 | Email attaching legal opinion | Proskauer Rose LLP | Matthew Sisboff, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | Correspondence enclosing legal opinion regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| 19366 | n/a | 3/6/2003 | Legal Opinion | Matthew Sisboff, Esq. (Proskauer Rose LLP) | Richard J. How (Client) | | Legal opinion regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| 19448 | n/a | 3/4/2003 | Email | Janet Korins, Esq. (Proskauer Rose LLP) | Matthew Sisboff, Esq., Michael Swieder, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 20624 | n/a | 2/14/2003 | Email | Janet Korins, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 21114 | n/a | 2/7/2003 | Email | Matthew Sisboff, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 23081 | n/a | 7/18/2002 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 23353 | n/a | 7/8/2002 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 23473 | n/a | 7/1/2002 | Email | Apryl Hand, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 23494 | n/a | 6/12/2002 | Email | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Michael Swieder, Esq., Richard S. Basak, Esq., Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 26154 | n/a | 6/20/2003 | Email | Janet Korins, Esq. (Proskauer Rose LLP) | Basak, Esq., Ira Akselrad, Esq., Yvonne Alvarado (Proskauer Rose LLP) | | Correspondence in anticipation of the prospect of litigation and reflecting counsel's mental impressions regarding federal income tax consequences of transaction | Work Product |
| 27014 | n/a | 4/10/2003 | Email attaching fax | Efax (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence attaching fax regarding federal income tax consequences of transaction | Attorney-Client |
| 27015 | | 4/9/2003 | Fax enclosing Letter of Engagement and Certificate of Facts | Fax, Karen A. Bowman (Client); Letter of Engagement and Certificate of Facts, Karen A. Bowman (Client), Bruce J. Josh (Client), Frank T. Compani (Client), Richard J. How (Client), Michael G. Belbos (Client) | Ira Akselrad, Esq. (Proskauer Rose LLP); Letter of Engagement and Certificate of Facts; Proskauer Rose LLP | | Correspondence enclosing certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| 27368 | n/a | 2/25/2003 | Email attaching summaries of Transaction | Matthew Sisboff, Esq. (Proskauer Rose LLP) | Matthew Sisboff, Esq. (Proskauer Rose LLP) | | Correspondence enclosing summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| 27369 | n/a | 2/25/2003 | Fax enclosing Certificate of Facts | Fax, Susan Erb (Client); Certificate of Facts, William L. Erb (Client) | Ira Akselrad, Esq. (Proskauer Rose LLP); Certificate of Facts: Proskauer Rose LLP | | Correspondence enclosing certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| n/a | n/a | n/a | Summary of Transaction | n/a | n/a | n/a | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| n/a | n/a | n/a | Summary of Transaction | n/a | n/a | n/a | Summary of transaction regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| n/a | n/a | n/a | Summary of Transaction | n/a | n/a | n/a | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| n/a | n/a | n/a | Summary of Transaction | n/a | n/a | n/a | Summary of transaction regarding federal income tax consequences of transaction | Attorney-Client Work Product |

Proskauer Rose LLP Privilege Log
Subject RC § 6103 and FRE 408

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGBATES | ENDBATES | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| 27370 | n/a | 2/25/2003 | Summary of Transaction | n/a | n/a | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| | | | Summary of Transaction | n/a | n/a | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| 27371 | n/a | 2/25/2003 | Email attaching summaries of transaction | Ira Akselrad, Esq. (Proskauer Rose LLP) | Matthew Sakoff, Esq. (Proskauer Rose LLP) | | Correspondence enclosing summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| | | | Summary of Transaction | n/a | n/a | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| | | | Summary of Transaction | n/a | n/a | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| 27372 | n/a | 2/25/2003 | Email attaching summaries of transaction | Ira Akselrad, Esq. (Proskauer Rose LLP) | Matthew Sakoff, Esq. (Proskauer Rose LLP) | | Correspondence enclosing summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| | | | Summary of Transaction | n/a | n/a | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| | | | Summary of Transaction | n/a | n/a | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| 27373 | n/a | 2/25/2003 | Email attaching summaries of transaction | Ira Akselrad, Esq. (Proskauer Rose LLP) | Matthew Sakoff, Esq. (Proskauer Rose LLP) | | Correspondence enclosing summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| | | | Summary of Transaction | n/a | n/a | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| | | | Summary of Transaction | n/a | n/a | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| 27374 | n/a | 2/25/2003 | Email attaching summaries of transaction | Ira Akselrad, Esq. (Proskauer Rose LLP) | Matthew Sakoff, Esq. (Proskauer Rose LLP) | | Correspondence enclosing summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| | | | Summary of Transaction | n/a | n/a | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| | | | Summary of Transaction | n/a | n/a | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| 27375 | n/a | 2/25/2003 | Email attaching summaries of transaction | Ira Akselrad, Esq. (Proskauer Rose LLP) | Matthew Sakoff, Esq. (Proskauer Rose LLP) | | Correspondence enclosing summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| | | | Summary of Transaction | n/a | n/a | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |
| | | | Summary of Transaction | n/a | n/a | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

Proskauer Rose LLP Privilege Log
Subject IRC g 6103 and FRE 408

| BASNO | SBNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPPEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| 30560 | n/a | 7/1/2002 | Summary of Transaction | n/a | n/a | | Summary of transaction for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| 30561 | n/a | 7/1/2002 | Email | Ira Akselrad, Esq. (Proskauer Rose LLP) | Apryl Hand, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 31654 | n/a | 6/13/2003 | Email | Ira Akselrad, Esq. (Proskauer Rose LLP) | Matthew Salshoff, Esq., Richard S Basuk, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 32608 | n/a | 4/10/2003 | Email attaching fax | Ira Akselrad, Esq. (Proskauer Rose LLP) | Yvonne Alvarado (Proskauer Rose LLP) | | Correspondence attaching fax regarding federal income tax consequences of transaction | Attorney-Client |
| | n/a | | Fax enclosing Letter of Engagement and Certificate of Facts | Fax: Ira Akselrad, Esq. Letter of Engagement and Certificate of Facts: Karen A. Bowman (Client), Bruce J. Jochim (Client), Frank T. Conquest (Client), Richard J. Hew (Client), Michael G. Belfonti (Client) | William P. Butler (Client) | | Correspondence enclosing certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client |
| 33723 | n/a | 8/8/2002 | Email | Apryl Hand, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 34053 | n/a | 7/9/2002 | Email attaching legal opinion and certificates of facts | Michael Swieder, Esq. (Proskauer Rose LLP) | Janet Korins, Esq., Ira Akselrad, Esq. (Proskauer Rose LLP) | | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction | Work Product |
| | n/a | 4/15/2002 | Legal Opinion | Proskauer Rose LLP | William P. Butler (Client) | | Legal opinion regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| 34064 | n/a | 7/2/2002 | Certificate of Facts | Alpha Consultants LLC | Proskauer Rose LLP | | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction. | Attorney-Client Work Product |
| 34074 | n/a | 7/1/2002 | Certificate of Facts | WPB Trading LLC (Client Entity) | Proskauer Rose LLP | | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| 34075 | n/a | 7/1/2002 | Certificate of Facts | Corporate Companies Inc. (Client Entity) | Proskauer Rose LLP | | Certificate of facts for receipt of legal advice regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| 34076 | n/a | 1/18/2002 | Legal Opinion | Proskauer Rose LLP | William P. Butler (Client) | | Legal opinion regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| 34276 | n/a | 1/17/2002 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 34278 | n/a | 12/21/2001 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 34279 | n/a | 12/21/2001 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Mitchell M. Gaswirth, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 34305 | n/a | 5/16/2002 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 34379 | n/a | 5/17/2002 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 34380 | n/a | 6/11/2002 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |
| 34393 | n/a | 6/10/2002 | Email | Michael Swieder, Esq. (Proskauer Rose LLP) | Janet Korins, Esq. (Proskauer Rose LLP) | | Correspondence regarding federal income tax consequences of transaction | Attorney-Client |

Privileged and Confidential
Attorney Work Product
Prepared in Anticipation of Litigation

| BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | GROUNDS |
|---|---|---|---|---|---|---|---|---|
| 34449 | n/a | 1/18/2002 | Email attaching legal opinion | Michael Swieder, Esq. (Proskauer Rose LLP) | Mitchell M. Gasvirth, Esq., Ira Akselrad, Esq. (Proskauer Rose LLP) | | Correspondence enclosing legal opinion regarding federal income tax consequences of transaction | Attorney-Client |
| | | n/a | Legal Opinion | Proskauer Rose LLP | | | Legal opinion regarding federal income tax consequences of transaction | Attorney Work Product |
| 34452 | n/a | 1/7/2002 | Email attaching certificate of facts | Michael Swieder, Esq. (Proskauer Rose LLP) | Jon B. Kutler (Client) | | Correspondence enclosing certificate of facts regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| | | n/a | Certificate of facts | JBK Trading LLC (Client Entity) | Proskauer Rose LLP | | Certificate of facts for receipt of legal advice regarding federal income tax consequences | Attorney-Client Work Product |
| 34454 | n/a | 12/21/2001 | Email attaching legal opinion | Michael Swieder, Esq. (Proskauer Rose LLP) | Mitchell M. Gasvirth, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | Correspondence enclosing legal opinion regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| | | n/a | Legal Opinion | Proskauer Rose LLP | Jon B. Kutler (Client) | | Legal opinion regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| 34455 | n/a | 12/21/2001 | Email attaching legal opinion and certificates of facts | Michael Swieder, Esq. (Proskauer Rose LLP) | Mitchell M. Gasvirth, Esq. (Proskauer Rose LLP) | Ira Akselrad, Esq. (Proskauer Rose LLP) | Correspondence enclosing legal opinion and certificate of facts regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| | | n/a | Legal Opinion | Proskauer Rose LLP | Jon B. Kutler (Client) | | Legal opinion regarding federal income tax consequences of transaction | Attorney-Client Work Product |
| | | n/a | Certificate of Facts | JBK Trading LLC (Client Entity) | Proskauer Rose LLP | | Certificate of facts for receipt of legal advice regarding federal income tax consequences of client's transaction | Attorney-Client Work Product |

**From:**       James Haber [jhaber@divgroup.com]
**Sent:**       Monday, October 08, 2001 4:13 PM
**To:**         Shea, Pat
**Cc:**         Stephanie Denby; Fiddy, Carolyn
**Subject:**    Re: our trades


Pat,
Thank you for your good wishes.
Summaries should be on their way to you.  If you do not have them, let me know.  I am
available on the18th, pick a time.  We work with the law firm.
Opinions will be delivered in January.  Have you decided on a law firm.
Choices are: Proskauer Rose LLP, Sidley Austin Brown & Wood LLP, Bryan Cave or Lord
Bissell & Brook.
Jimmy

----- Original Message -----
From: "Shea, Pat" <PatS@cmllc.com>
To: <jhaber@divgroup.com>
Cc: "Fiddy, Carolyn" <Carolyn@cmllc.com>
Sent: Monday, October 08, 2001 11:14 AM
Subject: our trades


>
> Jimmy---
>
> I spoke with Ron this morning and he was running the examples of
> trades
for
> us -- he will forward them to you to reformat them and get them to
> us--
>
> I don't know what effect, if any,  the attack on Aphganistan will have
> on our strategy or timing but we are looking to do the trades Tues or
> Wed--
we
> have wired the $$$ to Refco ---
>
> When will we get the opinion letter and do I have to contact anyone or
will
> you take care of that ??
>
> I will be in NY October 16-18 and have asked  Tim Speiss if the three
> of
us
> can meet on the morning of the 18th -- does that work on your
> schedule--
mid
> morning best for me---
>
> Is there anything else you need from us for this trade this week---
>
> Thanks--
>
> Hope you had a nice trip--
>
> Hope you and yours stay safe in these scary times
>
> pat
>

GOVERNMENT
EXHIBIT

2

1

022304
2EGAN022304

**2001 Customers**

| | | Net Fee | |
|---|---|---|---|
| Gupta | $100,000,000 | 2.25% | $2,250,000 |
| Kuter | $25,000,000 | 2.28% | $570,000 |
| Cowan | $30,000,000 | 2.00% | $600,000 |
| Chester | $25,000,000 | 2.50% | $625,000 |
| Weiss | $13,500,000 | 2.50% | $337,500 |
| Pelts | $6,000,000 | 3.75% | $225,000 |
| Paley | $75,000,000 | 2.50% | $1,875,000 |
| Epps | $190,000,000 | 2.25% | $3,375,000 |
| Egan | $160,000,000 | 1.00% | $1,600,000 |
| Ginsberg | $10,000,000 | 3.00% | $400,000 |
| Glotscko & Giffen | $10,000,000 | 2.00% | $300,000 |
| Carpaco (Bill Butler) | $25,000,000 | 1.79% | $447,500 |
| Mayl & Jarmed | $22,600,000 | 2.50% | $560,000 |
| Wolff Family | $15,000,000 | 3.00% | $450,000 |
| Stahmregru | $10,000,000 | 3.00% | $300,000 |
| Techelter | $12,000,000 | 2.50% | $300,000 |
| Cleeb | $7,000,000 | 2.50% | $175,000 |
| J Francis (BDO) | $23,000,000 | 2.25% | $517,500 |
| Gervas | $5,000,000 | 3.30% | $175,000 |
| Terlar | $5,000,000 | 3.50% | $175,000 |
| Hix | $25,000,000 | 2.50% | $625,000 |
| Peterson | $25,000,000 | 2.50% | $625,000 |
| Reach | $15,000,000 | 2.50% | $375,000 |
| Hasselof | $118,000,000 | 1.62% | $1,850,000 |
| James R. Taylor | $6,300,000 | 2.50% | $229,500 |
| Jerome L. Schostak | $39,000,000 | 2.3% | $997,500 |
| Tabon | $10,000,000 | 3.00% | $300,000 |
| Purilla | $12,000,000 | 2.50% | $300,000 |
| La Gil III Trust | $20,000,000 | 2.50% | $300,000 |
| John H. Powers | $18,000,000 | 2.50% | $450,000 |
| Powers Children Trust | $2,000,000 | 7.50% | $350,000 |
| Alpina | $48,000,000 | 2.75% | $850,000 |
| Bashe | $10,000,000 | 3.50% | $350,000 |
| Dan Fleed | $21,600,000 | 2.50% | $537,500 |
| Robert Cole | $22,000,000 | 2.50% | $550,000 |
| Richard Sabato | $6,000,000 | 2.08% | $230,000 |
| James E. Slevin | $12,000,000 | 2.50% | $300,000 |
| Reagan M. Crawford | $12,000,000 | 2.50% | $300,000 |
| Paul Thomas | $3,000,000 | 3.25% | $97,500 |
| Curtis Francois | $7,000,000 | 3.25% | $227,500 |
| Rudy Cioccarello | $15,000,000 | 2.50% | $375,000 |
| William F. Thies, Sr | $26,500,000 | 2.50% | $662,500 |
| William F. Thies, Jr | $5,000,000 | 2.50% | $125,000 |
| James H. Thies | $5,000,000 | 2.50% | $125,000 |
| Thomas J. Thies | $5,000,000 | 2.50% | $125,000 |
| Dave Holand | $11,000,000 | 2.14% | $235,000 |
| Dennis W. Thies | $9,500,000 | 2.50% | $237,500 |
| Christopher Thies Trust | $2,000,000 | 2.50% | $50,000 |
| Dennis P Thies Trust | $2,000,000 | 2.50% | $50,000 |
| Robert A. Garvy | $10,000,000 | 2.50% | $250,000 |
| Albert Omeis | $10,000,000 | 2.50% | $250,000 |
| Robert G. Clissold | $10,000,000 | 2.00% | $200,000 |
| Ronald J. Consoli | $8,000,000 | 1.94% | $155,000 |
| Casulo | $20,000,000 | 2.25% | $450,000 |
| Ronnie McNeil | $71,000,000 | 2.00% | $1,420,000 |
| Sandy McNeil | $84,150,000 | 2.00% | $1,683,000 |
| Gresinger | $23,500,000 | 2.00% | $470,000 |
| PDM | $66,000,000 | 0.00% | $0 |
| Perko | $10,000,000 | 4.00% | $300,000 |
| Salomon | $3,500,000 | 1.43% | $50,000 |
| Atterton & Slevin | $2,500,000 | 1.60% | $40,000 |
| Totals: | $1,343,850,000 | | $22,436,000 |

| Fevers: | | |
|---|---|---|
| Drezdzc | $1,500,000 | |
| ml amwrgm | $1,250,000 | |
| Jay Press | $1,000,000 | |

**Expenses**

| | |
|---|---|
| SM-MH Cost Basis | $1,302,078 |
| SM-MH | $2,000,000 |
| Siday | $600,000 |
| Proskauer | $1,020,000 |
| Bryan Cave | $560,000 |
| LJ48 | $25,000 |
| Proskauer-Alpine | $200,000 |
| Brown Rayph an | $250,000 |
| Pryor Cashman | $135,000 |
| GT-Returns | $0 |
| Whalen Frey | $25,000 |
| Blazel | $130,546 |
| Bryan Cave | $108,000 |
| Proskauer CFC Deals | $35,500 |
| Jung | $62,000 |
| | $6,702,124 |

| Net Fees | $15,733,876 |
|---|---|

**Out of Pocket**

| | |
|---|---|
| DGI Holdins | $684,745 |
| Alpina | $430,945 |
| | $1,315,690 |

| Net | $24,418,186 |
|---|---|

| | |
|---|---|
| Alpina 40% | $9,767,274 |
| Alpina Reimbursement | $430,945 |
| PDM-Alpina Fee | $198,000 |
| Total Due Alpina | $10,396,219 |

| | |
|---|---|
| Value of Investments 12/31/01 | $1,650,185 |
| Alpha (40%) | $660,074 |
| Total Alpha | $11,056,293 |



GOVERNMENT
EXHIBIT
3

DGI 78683

# MEMORANDUM
## Via Email

**TO:**     Ira Akselrad, Esq.              **DATE:**     January 2, 2002

**FROM:**   James Haber

---

Below is a list of tax opinions we propose to be prepared by your firm and proposed compensation for such preparation:

|     | Client Name | Opinion Type | Notes |
|-----|-------------|--------------|-------|
| 1.  | Keith Stein | Standard Partnership | Same LLC as Akselrad |
| 2.  | Harold Akselrad | Standard Partnership | Same LLC as Stein |
| 3.  | Richard Sabella | Standard Partnership | |
| 4.  | Douglas Paley | Standard Partnership | |
| 5.  | William Paley | Standard Partnership | |
| 6.  | Steven Paley | Standard Partnership | Same LLC as Zaretsky |
| 7.  | Jane Zaretsky | Standard Partnership | Same LLC as Steven Paley |
| 8.  | Ronald Ciasulli | Standard Partnership | Will be paid directly by client ($25,000) |
| 9.  | Corporex | Standard Partnership | Principal is William Butler |
| 10. | William Butler | Basis Only – Sec 351 Exchange | |
| 11. | Joseph Francis | Standard Partnership | |
| 12. | Richard Portillo | Standard Partnership | |
| 13. | Daniel Reid | Standard Partnership | |
| 14. | Robert Cole | Standard Partnership | |
| 15. | Ronald McNeill | Standard Partnership | |
| 16. | John "Sandy" McNeill | Standard Partnership | |
| 17. | Glenn Nussdorf | Standard Partnership | ] |
| 18. | Ruth Nussdorf | Standard Partnership | ] One Family |
| 19. | Arlene Nussdorf | Standard Partnership | ] |
| 20. | Stephen Nussdorf | Standard Partnership | ] |
| 21. | Richard & Maureen Egan | Stock Dribble | |
| 22. | Ronnie McNeill | Stock Dribble | |
| 23. | John "Sandy" McNeill | Stock Dribble | |
| 24. | Alpine | CFC | |

GOVERNMENT
EXHIBIT
4

ALPHA0000000249

PRODUCED BY ALPHA TO UNITED STATES ON 7/27/06

ALPHA1_PRIV000863

| 25. | Pitt Des Moines | CFC | |
| 26. | Steven Perles | CFC & Basis (Sec. 351 Exchange) | |
| 27. | Craig Solomon | CFC & Basis (Sec. 351 Exchange) | |
| 28. | Jon Kutler | Standard Partnership | (Already in the works) |

## Summary

20 Standard Partnership Opinions (including Kutler)
 1 Basis only
 3 Stock Dribble
 2 CFC
 <u>2</u> CFC & Basis Combo.
<u>28 Total Opinions</u>

19 Clients [Paley Family, Nussdorf, Corporex/Butler counted as one, McNeill's counted as two (not 4)].

Out of the 19 clients 4 are accommodation clients (Stein, Akselrad, Sabella & Solomon).

## Proposed Fees

### Paid by Client Direct

| | |
|---|---|
| Kutler | $   200,000 |
| Ron Ciasulli | 25,000 |

### Paid By DGI

| | |
|---|---|
| Solomon | 50,000 |
| Sabella / Stein | <u>70,000</u> |
| Subtotal | $   345,000 |
| For All Others (14 clients, 23 opinions) | <u>1,050,000</u> |
| TOTAL | <u>$1,395,000</u> |

ALPHA0000000249.0002

ALPHA1_PRIV000864

PRODUCED BY ALPHA TO UNITED STATES ON 7/27/06